## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

TV TOKYO CORPORATION,

       Plaintiff,

v.

ADESIGN USA, et al.,

       Defendants.

Civil Action No. 25-cv-6813-LMM

## BRIEF IN SUPPORT OF
## PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT

Plaintiff files this Brief in Support of its Motion for Default Judgment and states as follows:

## I.  Introduction

This is a lawsuit for trademark infringement brought by Plaintiff TV Tokyo Corporation against a group of interrelated defendants selling merchandise that infringed Plaintiff's intellectual property rights. Plaintiff respectfully requests that it be awarded[1] $100,000 in statutory damages for trademark infringement, and that a permanent injunction be entered against Defendants.

---

[1] A breakdown of the specific damages to be awarded against each individual Defendant is attached as Exhibit B to the Proposed Default Judgment.

### A.     Statement of Facts

Plaintiff, TV Tokyo Corporation is a leading Japanese content producer and broadcaster of movies and videos with a particular strength in animation. Plaintiff has a principal place of business at Roppongi Grand Tower, 3-2-1 Roppongi, Minato-ku, Tokyo 106-8001 Japan. TV Tokyo is a company organized and existing under the laws of Japan. Dkt. 3-2, ¶3.

Plaintiff TV Tokyo is in the business of developing, marketing, and distributing BLACK CLOVER- and BLEACH-branded television series and theatrical films worldwide and exclusively manages the licensing of BLACK CLOVER- and BLEACH-branded products and services worldwide, having been appointed to do so by its manga series publisher and registered owner of the BLACK CLOVER and BLEACH marks, Shueisha Inc. Dkt. 3-2, ¶4.

BLACK CLOVER and BLEACH are some of the best-selling Japanese manga series in history and are written and illustrated by the renowned authors and artists; 24 million copies of the BLACK CLOVER manga and 130 million copies of the BLEACH manga have been circulated worldwide in 46 countries and regions. English translations of both manga series are available in the United States, where they are wildly popular. Plaintiff TV Tokyo co-produced and distributes the BLACK CLOVER and BLEACH franchises of animated television series and theatrical films together with Shueisha Inc. Dkt. 3-2, ¶5.

2

The BLACK CLOVER and BLEACH brands of products, distributed and/or licensed by Plaintiff TV Tokyo, have expanded beyond the manga series and audiovisual properties to cover a variety of other areas, including toys, games, back-to-school items, stationery, apparel, accessories, and all kinds of household commodities, food and beverages. Plaintiff, through its duly authorized licensees, is the official source of BLACK CLOVER and BLEACH products. Dkt. 3-2, ¶6.

Plaintiff TV Tokyo is the exclusive licensee for use of U.S. Trademark Registration Nos. 5,704,341 for the "BLACK CLOVER" word mark in international classes 9, and 41, and 3,645,027 for the "BLEACH" trademark in international classes 9, 16, 25, 28, and 41 (the "TV Tokyo Trademarks"). The registrations are valid, subsisting, and in full force and effect. Dkt. 3-2, ¶7, Exhibit 1.

**B.    Defendants' Unlawful Activities**

The success of the BLACK CLOVER and BLEACH brands and works has resulted in its significant counterfeiting. Dkt. 3-2, ¶11. Consequently, Plaintiff is implementing an anti-counterfeiting and anti-infringing program and is investigating suspicious websites and online marketplace listings identified through external vendors in proactive Internet sweeps. Dkt. 3-2, ¶11.

Plaintiff has identified numerous online marketplace accounts linked to fully interactive websites and marketplace listings on platforms, including the fully

interactive commercial Internet stores operating under the Defendant Online Marketplace Accounts identified in Schedule A which is attached to the Complaint (collectively, the "Seller IDs"), which were offering for sale, selling and importing counterfeit products in connection with counterfeit versions of Plaintiff's federally registered TV Tokyo Trademarks (the "Infringing Products") to consumers in this Judicial District and throughout the United States. Dkt. 3-2, ¶12. Despite Plaintiff's enforcement efforts online, Defendants have persisted in creating the Seller IDs. Dkt. 3-2, ¶12.

### C.    Procedural History

On November 26, 2025, the Court entered an order allowing Plaintiff to serve Defendants electronically. Dkt. 10. After obtaining email addresses from third-parties who provide services to Defendants, Plaintiff served Defendants by email on December 15, 2025. Dkt. 15. After a notice and a hearing, the Court entered a preliminary injunction against Defendants on December 19, 2025. Dkt. 19. During the course of this case various Defendants have been dismissed from the case. The only remaining Defendants are those who have not appeared or otherwise defended against this action. As to the non-appearing Defendants, the Clerk entered default[2] on January 29, 2026.

---

[2] Although the Clerk's entry of default was docketed, it was not assigned a docket number.

Plaintiff now moves for Default Judgment against the non-appearing Defendants included in Exhibit A to the Proposed Default Judgment submitted herewith.

## II.    Citation to Law and Argument

### A.    Default Judgment Is Appropriate

A default judgment is appropriate when there is a sufficient basis for the claims contained in the well-pleaded allegations of the complaint. *Frazier v. Absolute Collection Serv., Inc.*, 767 F. Supp. 2d 1354, 1362 (N.D. Ga. 2011). A defaulting defendant is deemed to admit the plaintiff's well-pleaded factual allegations. *Nishimatsu Constr. Co. v. Houston Nat'l Bank*, 515 F.2d 1200, 1206 (5th Cir. 1975).

Here, because Defendants failed to answer or otherwise respond to the Complaint, all well-pleaded factual allegations are deemed admitted. Fed. R. Civ. P. 8(b)(6). Furthermore, the Court has already tested the allegations in the Complaint and found them sufficient well-pleaded such that it has already issued a preliminary injunction. Dkt. 19.

### B.    Defendants Are Liable for Trademark Infringement

As its first cause of action, Plaintiff has asserted a claim for trademark infringement under 15 U.S.C. § 1114.

Under Eleventh Circuit law, a plaintiff asserting a claim for infringement of a federally registered mark need only establish: (1) ownership of a valid and legally protectable mark, and (2) a likelihood of consumer confusion resulting from the defendant's unauthorized use of the mark. *Dieter v. B & H Indus. of Sw. Fla., Inc.*, 880 F.2d 322, 326 (11th Cir. 1989); *Frehling Enters., Inc. v. Int'l Select Grp., Inc.*, 192 F.3d 1330, 1335 (11th Cir. 1999).

### 1. *Plaintiff Has Standing As An Exclusive Licensee.*

As to the first element, a plaintiff establishes ownership of a valid trademark through registration with the United States Patent and Trademark Office. 15 U.S.C. §§ 1057(b), 1115(a). Or as an exclusive licensee of a registered trademark. *Fla. VirtualSchool v. K12, Inc.*, 735 F.3d 1271, 1273 (11th Cir. 2013) (citation and quotation omitted); *see also* 15 U.S.C. § 1114 (stating that remedies are available to the registrant); 15 U.S.C. § 1127 (defining trademark's "registrant" to include "the legal representatives, predecessors, successors and assigns of such . . . registrant").

Here, the TV Tokyo Trademarks are federally registered. Complaint ¶5. The registrations are valid, subsisting, and in full force and effect. Dkt. 3-2, ¶7, Exhibit 1. Plaintiff is the exclusive licensee of the TV Tokyo Trademarks for purposes of producing and distributing TV Tokyo Series branded merchandise. Complaint ¶10.

This registration is *prima facie* evidence of the validity, ownership, and exclusive right to use the marks in commerce. 15 U.S.C. § 1115(a).

Thus, Plaintiff has established the first element of its trademark infringement case because as the exclusive licensee of the federally registered TV Tokyo Trademarks, Plaintiff has standing to bring a trademark infringement claim against Defendants.

### 2. *Plaintiff Has Demonstrated A Likelihood Of Confusion.*

With respect to the second element, likelihood of confusion, the Eleventh Circuit considers whether the defendant's use of the mark is likely to cause confusion, mistake, or deception as to the source, sponsorship, or affiliation of the goods. *Frehling Enters., Inc. v. Int'l Select Grp., Inc.*, 192 F.3d 1330, 1335 (11th Cir. 1999).

The Complaint alleges that Defendants used identical or substantially indistinguishable copies of the TV Tokyo Trademarks in connection with the sale of competing goods through online storefronts, without authorization. Complaint ¶¶37-46. The Complaint further alleges that Defendants' use of the marks is likely to cause consumer confusion by falsely suggesting affiliation with or sponsorship by Plaintiff. *Id.* Finally, the Complaint alleges that Defendants' infringement was knowing and willful, including allegations that Defendants intentionally

reproduced, displayed, and sold goods bearing Plaintiff's trademarks despite having no license or authorization to do so. *Id.*

Bolstering these allegations, Plaintiff provided as an exhibit to the Complaint, screenshots showing Defendants infringing use of the TV Tokyo Trademarks. Complaint, Exhibit 2.

Thus, Plaintiff has established the second element of trademark infringement.

In conclusion, the well-pleaded factual allegations establish that Plaintiff has satisfied both elements of its claim for trademark infringement against Defendants under the Lanham Act. Therefore, default judgment should be entered in favor of Plaintiff and against Defendants.

## C. Defendants Are Liable For False Designation Of Origin

As its second cause of action, Plaintiff has asserted a claim for false designation of origin, passing off, and unfair competition under 15 U.S.C. § 1125(a).

Under Eleventh Circuit law, to establish a claim for false designation of origin and unfair competition under the Lanham Act, a plaintiff must show that: (1) the defendant used a false designation of origin or misleading representation of fact in commerce, and (2) the use is likely to cause consumer confusion as to the affiliation, connection, sponsorship, or approval of the defendant's goods by the

plaintiff. *Tana v. Dantanna's*, 611 F.3d 767, 773–74 (11th Cir. 2010); *Optimum Techs., Inc. v. Home Depot U.S.A., Inc.*, 217 F. App'x 899, 902 (11th Cir. 2007).

The Complaint alleges that Defendants used Plaintiff's TV Tokyo Trademarks and closely associated indicia in connection with the promotion, offering for sale, and sale of unauthorized products through online storefronts and marketplace listings. Complaint ¶¶ 48-52. The Complaint further alleges that Defendants' use of the TV Tokyo Trademarks falsely suggests that Defendants' products originate from, are affiliated with, sponsored by, or approved by Plaintiff, when they are not. *Id.*

The Complaint also alleges that Defendants' conduct was deliberate and willful, including that Defendants knowingly adopted Plaintiff's trademarks to steal Plaintiff's goodwill, reputation, and brand recognition, and to deceive consumers into purchasing unauthorized products under the false belief that such products were genuine or authorized. Complaint ¶¶ 40-51. Such allegations satisfy the requirement that Defendants used a false or misleading designation of origin in commerce.

With respect to likelihood of confusion, the Eleventh Circuit recognizes that the unauthorized use of an identical or substantially similar mark in connection with competing goods is sufficient to establish a likelihood of confusion, particularly where, as here, the products are sold to the general consuming public

through online marketplaces. *See Frehling Enters., Inc.*, 192 F.3d at 1335. The Complaint alleges that Defendants' use of Plaintiff's TV Tokyo Trademarks in connection with the sale of unauthorized goods is likely to cause confusion, mistake, or deception among consumers as to the source, sponsorship, or approval of Defendants' products. Complaint ¶¶ 49-50.

Taken together, these well-pleaded factual allegations establish that Defendants engaged in false designation of origin and unfair competition under the Lanham Act. Plaintiff has therefore sufficiently pleaded its unfair competition claim, and entry of default judgment on this count is warranted.

### D.    Defendants Lanham Act Violations Are Willful

The well-pleaded allegations of the Complaint further support a finding of willful infringement. The Eleventh Circuit recognizes willfulness where a defendant knowingly adopts and uses a plaintiff's trademark with the intent to capitalize on the plaintiff's reputation and goodwill, or acts with reckless disregard for the plaintiff's trademark rights. *See Optimum Techs., Inc. v. Home Depot U.S.A., Inc.*, 217 F. App'x 899, 902-03 (11th Cir. 2007); *Burger King Corp. v. Mason*, 855 F.2d 779, 781-82 (11th Cir. 1988).

The Complaint alleges that Defendants intentionally reproduced and used counterfeit and infringing versions of Plaintiff's federally registered trademarks in connection with the sale of unauthorized goods, despite having no license or

authorization to do so, and did so in a manner designed to deceive consumers into believing the goods were genuine or affiliated with Plaintiff. Complaint, ¶¶38, 45-46, and 52-53. The allegations further establish that Defendants deliberately operated deceptive online storefronts, concealed their identities through aliases, and continued their infringing conduct as part of a coordinated scheme to trade on Plaintiff's goodwill. Complaint ¶¶ 18-33. These facts, deemed admitted by Defendants' default, demonstrate knowing and intentional infringement and therefore establish willful trademark infringement under the Lanham Act, supporting enhanced remedies, including disgorgement of profits, treble damages, statutory damages for counterfeiting, and attorneys' fees.

### E.    Plaintiff's Lanham Act Damages Are Liquidated

The well-pleaded allegations of the Complaint also establish that Defendants are liable for statutory damages for willful counterfeiting under the Lanham Act. Section 35(c) of the Lanham Act authorizes a plaintiff, in a case involving the use of a counterfeit mark, to elect statutory damages in lieu of actual damages and profits. 15 U.S.C. § 1117(c). A "counterfeit mark" is an unauthorized mark that is identical with, or substantially indistinguishable from, a federally registered mark and is used on or in connection with the sale, offering for sale, or distribution of goods. 15 U.S.C. § 1116(d)(1)(B).

The Complaint alleges that Defendants used counterfeit versions of Plaintiff's federally registered TV Tokyo Trademarks - marks that are identical or substantially indistinguishable from Plaintiff's registered mark - in connection with the manufacture, advertisement, offering for sale, and sale of unauthorized goods through online storefronts and marketplace listings. Complaint ¶¶ 38-45.

The Complaint also alleges that Defendants' counterfeiting was knowing and willful, including allegations that Defendants deliberately reproduced the TV Tokyo Trademarks without authorization, operated deceptive online storefronts, concealed their identities through aliases, and participated in a coordinated scheme to profit from Plaintiff's goodwill. Complaint ¶¶ 18-33 and 38-45. These allegations, deemed admitted by Defendants' default, establish willful counterfeiting within the meaning of the Lanham Act.

Accordingly, Plaintiff is entitled to statutory damages under 15 U.S.C. § 1117(c) including up to $2,000,000 per counterfeit mark per type of goods for Defendants' willful counterfeiting. Because Defendants have defaulted and their willful counterfeiting conduct has been established as a matter of law, Plaintiff seeks an award of statutory damages in an amount of $100,000, which Plaintiff believes is appropriate to compensate Plaintiff, deter future infringement, and prevent Defendants from profiting from their unlawful conduct.

### F.    Plaintiff Is Entitled To A Permanent Injunction

A permanent injunction is authorized under 15 U.S.C. § 1116(a) and is routinely considered necessary in intellectual property cases, especially where the defendants' infringement is willful and likely to continue. *See Cable/Home Commc'ns Corp. v. Network Prods., Inc.*, 902 F.2d 829, 848 (11th Cir. 1990) (upholding permanent injunction where infringement was willful); *Arista Records, Inc. v. Beker Enterprises, Inc.*, 298 F. Supp. 2d 1310, 1314 (S.D. Fla. 2003) (default judgment warranted permanent injunction to prevent further violations).

To obtain permanent injunctive relief, a plaintiff must demonstrate (1) irreparable injury, (2) no adequate remedy at law, (3) a balance of hardships favoring the plaintiff and (4) that the public interest would not be disserved. *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388, 391 (2006) and *Pacific & Southern Co. v. Duncan*, 744 F.2d 1490, 1499 (11th Cir. 1984).

#### 1.    *Irreparable Injury*

Plaintiff has alleged and proven that through online storefronts, Defendants sold and can continue to sell Infringing Products that unlawfully utilize the TV Tokyo Trademarks, and that Defendants conceal their identities through aliases and foreign accounts. Complaint ¶¶ 18–37. The ongoing loss of control over its intellectual property and associated goodwill constitutes irreparable harm that

cannot be quantified in money damages. *See Sony Music Ent. v. Global Arts Prods.*, 45 F. Supp. 2d 1345, 1347 (S.D. Fla. 1999).

### 2. Inadequate Remedy At Law

Monetary relief alone will not stop the infringement because Defendants operate anonymously, can quickly reopen new storefronts, and routinely evade enforcement. Complaint ¶¶ 32–35. Thus, future violations are likely absent an ongoing directive from the Court.

### 3. Balance of Hardships

The balance strongly favors Plaintiff. Defendants have no legitimate interest in continuing to sell counterfeit or infringing products, while Plaintiff faces continuing damage to its brand and exclusive rights each day infringement persists. *See Coach, Inc. v. Swap Shop, Inc.*, 916 F. Supp. 2d 1271, 1282 (S.D. Fla. 2012).

### 4. Public Interest

The public has a compelling interest in the protection of intellectual-property rights and in preventing consumer deception. *See Twentieth Century Fox Film Corp. v. Stonesifer*, 140 F. Supp. 2d 1137, 1143 (C.D. Cal. 2001). Enjoining these online infringers promotes lawful commerce and deters future misconduct.

### 5. Scope of Injunctive Relief

The injunction should permanently prohibit Defendants and all persons acting in concert with them from reproducing, distributing, advertising, or selling

any goods bearing or derived from the TV Tokyo Trademarks, and should require destruction of infringing goods under 17 U.S.C. Section 503(b). Because Defendants control their own product listings and can easily comply, the injunction imposes no undue burden.

Accordingly, Plaintiff respectfully requests that the Court include in its Default Judgment a Permanent Injunction in the form set forth in the accompanying proposed order, restraining further infringement of the TV Tokyo Trademarks and ordering destruction of infringing articles.

## III.   <u>Conclusion</u>

Plaintiff respectfully requests that a default judgment be entered. A proposed Order is filed herewith.

Dated: January 30, 2026                          Respectfully submitted,

_/s/ David M. Lilenfeld_
David M. Lilenfeld
Georgia Bar No. 452399
**WHITEWOOD LAW PLLC**
5555 Glenridge Connector, Suite 200
Atlanta, GA 30342
Telephone: (917) 858-8018
Email: david@whitewoodlaw.com

_Counsel for Plaintiff_

Abby Neu, _pro hac vice_
**WHITEWOOD LAW PLLC**
5555 Glenridge Connector, Suite 200
Atlanta, GA 30342

15

Telephone: (872) 294-3263
Email: aneu@whitewoodlaw.com

*Counsel for Plaintiff*

## <u>CERTIFICATE OF COMPLIANCE</u>

Pursuant to L.R. 7.1(D), counsel certifies that the foregoing document complies with one of the font type and size selections approved by the Court in L.R. 5.1(C): Times New Roman 14-point font.


<u>*/s/ David M. Lilenfeld*</u>
David M. Lilenfeld

**EXHIBIT A**

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | ADesign USA | Amazon | A1NGZJFVZZGBIE |
| 2 | AnXingRanDeDian | Amazon | AP24SWWRV04WO |
| 3 | baofengxianfulaicairiyongbaihuochaoshi | Amazon | A19LR1A6D3Z8BL |
| 4 | CHASIUS | Amazon | A3GB11HYQGRUS6 |
| 5 | DadySethcase | Amazon | A164DS1CB0YFLT |
| 6 | dewomeiguo | Amazon | A394E56YYZ9NZA |
| 7 | FSXMB | Amazon | A1FUJG9L8QS5GF |
| 8 | Guo Weiwei | Amazon | ACWO8PH5KWBJ0 |
| 9 | IOKGGRF | Amazon | ALP99QIZ9Z0TY |
| 10 | kexiajing | Amazon | A3F2K1H5YU3I3R |
| 11 | KIJIT | Amazon | A1C6IH5HU7YS62 |
| 12 | leixins | Amazon | A2165ANG4NAXLS |
| 13 | LiXuanXuanXiaoDian | Amazon | A34H94GXN9DMUJ |
| 14 | LuShanXianJuMeiXinRiYongPinDian | Amazon | A1NDQD1K4RWD17 |
| 15 | Lydia Begg | Amazon | AMN89LFV7ON4M |
| 16 | MartDFSDSTOP | Amazon | A24O2JXATDKX52 |
| 17 | meifengdian | Amazon | A28QT7UKF6EXKH |
| 18 | onepieceanime | Amazon | A1OV568Q864TA9 |
| 19 | PRIMARY FOREST | Amazon | A1CC72X8YKKX8R |
| 20 | putianshichengxiangqubochiliwujindian | Amazon | A175V0WZUASL6Q |
| 21 | Tang Xingfa | Amazon | AFVPIVQJ8GR7T |
| 22 | tongshanxianhaiyubaihuodian(getigongshanghu) | Amazon | A1JK0NTA2PCX3A |
| 23 | TYGVXXMM | Amazon | A2V95JJYIGP4F4 |
| 24 | wangqianstory | Amazon | A172G0E37HI4IJ |
| 25 | wei feng li | Amazon | A2CSM6Q4D1EKOJ |
| 26 | xiamenchengxuandakejiyouxiangongsi | Amazon | A1BU3YCKORFUQ |
| 27 | xiamenmeisikangchenshangmaoyouxiangongsi | Amazon | A3GKMBBWELVPOA |
| 28 | xinnanzonghe | Amazon | ABTGZPCLK9OCZ |
| 29 | xinxinfuzhuanghang | Amazon | A1BVCOQO6QGCVZ |
| 30 | yayachaoxie | Amazon | A2OVQKX0J4VB97 |
| 31 | yichangtuenbaihuoyouxiangongsi | Amazon | A3TI2PQZRXWDTC |
| 32 | YIKAIFAFA | Amazon | A154JBG9FEQ3VJ |
| 33 | YOUDANTIANITAN | Amazon | A1R0YM2ZIZ9N75 |
| 34 | yueqingshijinyudianqiyouxiangongsi | Amazon | A66I2QCFX7W1C |
| 35 | ZhaoXiaoPengXiaoDian | Amazon | AIDMN5ZLGUBOM |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 36 | CaiJinLeiDeXiaoDian | Amazon | A1I1WOSZKSI8A8 |
| 37 | guangzhoushiyuchengdianziyouxiangongsi | Amazon | A3I9A20W0ZNPJB |
| 38 | HOSCLANS Store | Amazon | A20NHALJ16CGRI |
| 39 | jinanchangjiugeshangmaoxiaoshouyouxiangongsi | Amazon | A2DX1XEQPJ28SZ |
| 40 | SZKHWHCB | Amazon | AN2X9RGMAQ4JP |
| 41 | TB8991 Store | Amazon | A5049T0DVJSP7 |
| * | DISMISSED | DISMISSED | DISMISSED |
| 43 | 134 New Brand Case Store | AliExpress | 1101651497 |
| 44 | 195 LT Store | AliExpress | 1101806935 |
| 45 | 218 YYCase Store | AliExpress | 1101892555 |
| 46 | 263 WMZJ Phone Case Store | AliExpress | 1102616058 |
| 47 | 285 FAFA Case Store | AliExpress | 1102766651 |
| 48 | 3Cases Accessories Factory Store | AliExpress | 1101334581 |
| 49 | A small mobile phone case shop that loves comics and animation Store | AliExpress | 1101549090 |
| 50 | Aesthetics Store | AliExpress | 1101253918 |
| 51 | Akerstribe Store | AliExpress | 1102724307 |
| 52 | amazoon Store | AliExpress | 1101786108 |
| 53 | Angell Store | AliExpress | 1102642005 |
| 54 | Anime 28 Store | AliExpress | 1102083192 |
| 55 | Anime Phone Accessories Store | AliExpress | 1101355013 |
| 56 | Anime phone case Store Store | AliExpress | 1102008999 |
| 57 | AnimePhonecase79 Store | AliExpress | 1101956427 |
| 58 | ARUO Customized Design Store | AliExpress | 1101355051 |
| 59 | ARUO Store | AliExpress | 1101316308 |
| 60 | balai 003 Store | AliExpress | 1101913995 |
| 61 | Basitu Atime Store | AliExpress | 1101755472 |
| 62 | Batusi Ahao Cases Store | AliExpress | 1101742355 |
| 63 | Batusi Yhaoo Cases Store | AliExpress | 1101736050 |
| 64 | BBTHBDNBY Cuhebjvl Store | AliExpress | 1102995001 |
| 65 | Bess Cases Store | AliExpress | 1101689556 |
| 66 | Betsy Store | AliExpress | 1101217823 |
| 67 | Brand Phone Case Store | AliExpress | 1102425735 |
| 68 | BRIGHT CAPSID Store | AliExpress | 1100905684 |
| 69 | BuDuCoost001 Store | AliExpress | 1101789794 |
| 70 | Cartoon animation animal mobile phone case shop Store | AliExpress | 1101396473 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 71 | CasesUFO Store | AliExpress | 1101454608 |
| 72 | Casetifactory Store | AliExpress | 1101678084 |
| 73 | China 3C Digital Store | AliExpress | 1101322169 |
| 74 | comic Store | AliExpress | 1101827692 |
| 75 | Computer mouse pad Global Store | AliExpress | 1101754152 |
| 76 | Coolgle Store | AliExpress | 1101786053 |
| 77 | COSJK 2 Store | AliExpress | 1101727197 |
| 78 | CreateXin Boutique Phone Case Store | AliExpress | 1102522285 |
| 79 | CS Computer peripherals global Store | AliExpress | 1101680048 |
| 80 | CS Keyboard pad Global Store | AliExpress | 1102012739 |
| 81 | CS Mouse Pad Global Store | AliExpress | 1101992582 |
| 82 | CS Pc Mousepad Store | AliExpress | 1101234098 |
| 83 | CSMY Office Mousepad Store | AliExpress | 1102021259 |
| 84 | CSMY-Laumango Store | AliExpress | 1101357978 |
| 85 | Customized Phone Accessories Store | AliExpress | 1101403147 |
| 86 | daidaihotsales57 Store | AliExpress | 1101323887 |
| 87 | DanTu01 Store | AliExpress | 1102327005 |
| 88 | DanTu05 Store | AliExpress | 1102317571 |
| 89 | Destacado Store | AliExpress | 1101261679 |
| 90 | Devin Hey Store | AliExpress | 1102646099 |
| 91 | DINGHE ALILI QTPC16 Store | AliExpress | 1103836102 |
| 92 | Disney 93 case Store | AliExpress | 1101399295 |
| 93 | DIYhome122 Store | AliExpress | 1101553056 |
| 94 | DIYs 155 Store | AliExpress | 1101755119 |
| 95 | DROPSHIPPING-DIY-Mousepad Store | AliExpress | 1101789593 |
| 96 | E-Buy Store | AliExpress | 1102843978 |
| 97 | E-Lucky Store | AliExpress | 1102180482 |
| 98 | Eenehana02 Store | AliExpress | 1102475193 |
| 99 | ENCORE PHONE CASE Store | AliExpress | 1103292041 |
| 100 | ESports01 mouse pad Store | AliExpress | 1102113766 |
| 101 | Etsy Case Store | AliExpress | 1102005828 |
| 102 | Faceboook Store | AliExpress | 1101788553 |
| 103 | Fallen Leaves Store | AliExpress | 1102339931 |
| 104 | Fashion Luxury Orange Phone Case Store | AliExpress | 1102668625 |
| 105 | Feng06 Store | AliExpress | 1104031764 |
| 106 | Findercase Official Store | AliExpress | 1101289196 |
| 107 | For alliance 41 Store | AliExpress | 1101535881 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 108 | FSBCGT Custom Outer Case Store | AliExpress | 1102061562 |
| 109 | Funshop99 Store | AliExpress | 1101405088 |
| 110 | Future-02 Store | AliExpress | 1102265458 |
| 111 | Game Space Store | AliExpress | 1102134274 |
| 112 | Game-165 Store | AliExpress | 1103638393 |
| 113 | Gaming Global Mousepad Store | AliExpress | 1101954128 |
| 114 | Gaming Keyboard Pad Store | AliExpress | 1101943150 |
| 115 | Gaming Keyboards Gamer Store | AliExpress | 1101792853 |
| 116 | Gaoenxi Store | AliExpress | 1101960558 |
| 117 | GaoFan Store | AliExpress | 1101677842 |
| 118 | Gifts for mobile phones Store | AliExpress | 1101830140 |
| 119 | Global Mouse Pad Store | AliExpress | 1101287860 |
| 120 | GlobalPhoneCase76 Store | AliExpress | 1101961958 |
| 121 | GoodsChina Store | AliExpress | 1101817294 |
| 122 | Gump Store | AliExpress | 1102015012 |
| 123 | HAMAI02 Store | AliExpress | 1102303567 |
| 124 | HappyDay58 Store | AliExpress | 1101961113 |
| 125 | HEIKA ALILI QTPC10 Store | AliExpress | 1103809349 |
| 126 | HEIKA ALILI QTPC13 Store | AliExpress | 1103803329 |
| 127 | Here Cases Store | AliExpress | 1101706443 |
| 128 | Hi Tomorrow Store | AliExpress | 1101833519 |
| 129 | High-end 3C Store | AliExpress | 1101275390 |
| 130 | HJiayi 4 Store | AliExpress | 1101545437 |
| 131 | HJiayi Store | AliExpress | 1101371474 |
| 132 | HJiayi11 Store | AliExpress | 1101554938 |
| 133 | HJiayi12 Store | AliExpress | 1101561680 |
| 134 | HJiayi13 Store | AliExpress | 1101566884 |
| 135 | HJiayi29 Store | AliExpress | 1101622778 |
| 136 | HJiayi8 Store | AliExpress | 1101551188 |
| 137 | HJiayi9 Store | AliExpress | 1101553415 |
| 138 | HOKAIKIN Store | AliExpress | 1101716245 |
| 139 | HoneyTalk 902 Store | AliExpress | 1101672095 |
| 140 | HOTDIY Accessories Factory Store | AliExpress | 1101406177 |
| 141 | HOTSALECASE90 Store | AliExpress | 1101397512 |
| 142 | HRM321 Store | AliExpress | 1101937792 |
| 143 | huanhuangadgets50 Store | AliExpress | 1101326836 |
| 144 | IKSCase Store | AliExpress | 1101651267 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 145 | Ineedyou70 Store | AliExpress | 1101957010 |
| 146 | IXIXI Store | AliExpress | 1102374603 |
| 147 | JapanAnime75 Store | AliExpress | 1101961797 |
| 148 | JAY-Hathaway Store | AliExpress | 1101729484 |
| 149 | Jelly Mousepad Store | AliExpress | 1101977678 |
| 150 | Jiggle1101 Store | AliExpress | 1101764625 |
| 151 | JOLLY YOUTH Global Store | AliExpress | 1101522689 |
| 152 | Jupiter1010 Store | AliExpress | 1102597885 |
| 153 | Jupiter1011 Store | AliExpress | 1102663534 |
| 154 | Jupiter1012 Store | AliExpress | 1102695182 |
| 155 | JURENHE Mobile Phone Cases & Covers Store | AliExpress | 1101201041 |
| 156 | Just Love Store | AliExpress | 1101983857 |
| 157 | KAKAZZ Store | AliExpress | 1101859566 |
| 158 | Katyusha Phone Case Store | AliExpress | 1102051627 |
| 159 | KKT127 Store | AliExpress | 1101572324 |
| 160 | Komic | AliExpress | 1101089715 |
| 161 | KuaiLuo Store | AliExpress | 1101766304 |
| 162 | LadyLuckShop Store | AliExpress | 1101947597 |
| 163 | Latasa MousePad Store | AliExpress | 1102521184 |
| 164 | Laumango Brand Mouse Pad Store | AliExpress | 1101648613 |
| 165 | Laumango Offical Store | AliExpress | 1101113895 |
| 166 | Laumans Laumango Store | AliExpress | 1101212411 |
| 167 | LIBAI Store | AliExpress | 1101245817 |
| 168 | liejing no 1 Store | AliExpress | 1101543647 |
| 169 | Liejing No 6 Store | AliExpress | 1101547566 |
| 170 | LoveCase 362 Store | AliExpress | 1103642213 |
| 171 | LoveLoveLove Store | AliExpress | 1101880264 |
| 172 | LSVBA 3C Store | AliExpress | 1102958765 |
| 173 | LSVBA Personalized Phone Case Store | AliExpress | 1102977527 |
| 174 | LSVBA Store | AliExpress | 1101345435 |
| 175 | Luck Baby Store | AliExpress | 1101311983 |
| 176 | Lucky 31 Store | AliExpress | 1103594050 |
| 177 | Lucky NO10 Case Store | AliExpress | 1102844195 |
| 178 | lucky201988 Store | AliExpress | 1101336197 |
| 179 | M-HuoLan Cases Store | AliExpress | 1101530423 |
| 180 | Mairuige Boutique Gamer Mouse Mat Store | AliExpress | 1101594078 |
| 181 | Mairuige Gaming Store | AliExpress | 1101536582 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 182 | MaiYa19 Store | AliExpress | 1101133018 |
| 183 | Maiyaca phone accessories Store | AliExpress | 1101221722 |
| 184 | MANSI Cases Store | AliExpress | 1101805793 |
| 185 | MHLan Store | AliExpress | 1101733193 |
| 186 | MIHI PHONE CASES Store | AliExpress | 1101991929 |
| 187 | MINISO Store | AliExpress | 1102004043 |
| 188 | Mobile phone case cabin with favorite animation Store | AliExpress | 1101534878 |
| 189 | mousepadDIY Store | AliExpress | 1102177196 |
| 190 | MRGBEST PC Store | AliExpress | 1101373359 |
| 191 | MRGLZY - Computer Office Peripherals Store Store | AliExpress | 1101657550 |
| 192 | MRGLZY DIY- DROPSHIPPING Store | AliExpress | 1101792350 |
| 193 | Mu Mu-Case Store | AliExpress | 1102082169 |
| 194 | MuBai-E Store | AliExpress | 1102333007 |
| 195 | MySunny Store | AliExpress | 1101364321 |
| 196 | MySunny2 Store | AliExpress | 1101401236 |
| 197 | nannan1 Store | AliExpress | 1102133404 |
| 198 | New Fighting Store | AliExpress | 1101919317 |
| 199 | Newnew42 Store | AliExpress | 1101847739 |
| 200 | Newnew43 Store | AliExpress | 1101862916 |
| 201 | NewsNews84 Store | AliExpress | 1102597970 |
| 202 | niuniuniu 003 Store | AliExpress | 1102013452 |
| 203 | NO.13 Store | AliExpress | 1101298675 |
| 204 | Noger phone fitting 22 Store | AliExpress | 1101395644 |
| 205 | Nonobao71 Store | AliExpress | 1101960055 |
| 206 | O--O Store | AliExpress | 1101627590 |
| 207 | ornate Store | AliExpress | 1101536327 |
| 208 | OWO777 Store | AliExpress | 1101970758 |
| 209 | Passione Store | AliExpress | 1102476194 |
| 210 | Professional black mobile phone Store | AliExpress | 1101780543 |
| 211 | Programmer Store | AliExpress | 1101731512 |
| 212 | PULCHRAM Official Store | AliExpress | 1101272718 |
| 213 | Qin Phone Case Store | AliExpress | 1102435184 |
| 214 | QIU 003 Store | AliExpress | 1102694795 |
| 215 | QQ Mall | AliExpress | 1101011722 |
| 216 | ranrna29 Store | AliExpress | 1102075217 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 217 | Reminisce Cases Store | AliExpress | 1101321051 |
| 218 | RICCU fashion iphone case Store | AliExpress | 1102313655 |
| 219 | Riccu1000 Store | AliExpress | 1101803430 |
| 220 | rmHong64 Store | AliExpress | 1101957517 |
| 221 | RockSun Store | AliExpress | 1101230807 |
| 222 | Saturday Store 117 Store | AliExpress | 1101704337 |
| 223 | SEG Store | AliExpress | 1101815302 |
| 224 | SevenFive Store | AliExpress | 1101669604 |
| 225 | ShaGen Store | AliExpress | 1101305316 |
| 226 | Shelly 252 Store | AliExpress | 1102410019 |
| 227 | Shop 135 Store | AliExpress | 1103735160 |
| 228 | Shop S8 Store | AliExpress | 1101979124 |
| 229 | Shop1100065 Store | AliExpress | 1101978029 |
| 230 | Shop1100184091 Store | AliExpress | 1102009536 |
| 231 | Shop1101667084 Store | AliExpress | 1101667084 |
| 232 | Shop1102056341 Store | AliExpress | 1102062257 |
| 233 | Shop1102111666 Store | AliExpress | 1102114649 |
| 234 | Shop1102132088 Store | AliExpress | 1102135055 |
| 235 | Shop1102161998 Store | AliExpress | 1102161999 |
| 236 | Shop1102289034 Store | AliExpress | 1102280231 |
| 237 | Shop1102302560 Store | AliExpress | 1102298566 |
| 238 | Shop1102322441 Store | AliExpress | 1102316529 |
| 239 | Shop1102376536 Store | AliExpress | 1102371606 |
| 240 | Shop1102408036 Store | AliExpress | 1102412011 |
| 241 | Shop1102410020 Store | AliExpress | 1102412006 |
| 242 | Shop1102410023 Store | AliExpress | 1102411014 |
| 243 | Shop1102413010 Store | AliExpress | 1102408034 |
| 244 | Shop1102413384 Store | AliExpress | 1102412384 |
| 245 | Shop1102419950 Store | AliExpress | 1102419951 |
| 246 | Shop1102439892 Store | AliExpress | 1102436953 |
| 247 | Shop1102454295 Store | AliExpress | 1102457264 |
| 248 | Shop1102460527 Store | AliExpress | 1102461651 |
| 249 | Shop1102469081 Store | AliExpress | 1102454878 |
| 250 | Shop1102546388 Store | AliExpress | 1102548361 |
| 251 | Shop1102559785 Store | AliExpress | 1102560730 |
| 252 | Shop1102563931 Store | AliExpress | 1102562959 |
| 253 | Shop1102603695 Store | AliExpress | 1102604726 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 254 | Shop1102676537 Store | AliExpress | 1102672595 |
| 255 | Shop1102680706 Store | AliExpress | 1102681709 |
| 256 | Shop1102681673 Store | AliExpress | 1102682620 |
| 257 | Shop1102690179 Store | AliExpress | 1102691187 |
| 258 | Shop1102699429 Store | AliExpress | 1102699430 |
| 259 | Shop1102699862 Store | AliExpress | 1102699863 |
| 260 | Shop1102716426 Store | AliExpress | 1102721416 |
| 261 | Shop1102716765 Store | AliExpress | 1102717736 |
| 262 | Shop1102718448 Store | AliExpress | 1102721417 |
| 263 | Shop1102725044 Store | AliExpress | 1102723039 |
| 264 | Shop1102743110 Store | AliExpress | 1102743111 |
| 265 | Shop1102960764 Store | AliExpress | 1102960765 |
| 266 | Shop1103183664 Store | AliExpress | 1103184663 |
| 267 | Shop1103428106 Store | AliExpress | 1103433082 |
| 268 | Shop1103557049 Store | AliExpress | 1103565008 |
| 269 | Shop1103592898 Store | AliExpress | 1103588948 |
| 270 | Shop1103608919 Store | AliExpress | 1103608920 |
| 271 | Shop1103627163 Store | AliExpress | 1103621493 |
| 272 | Shop1103629374 Store | AliExpress | 1103634268 |
| 273 | Shop1103646143 Store | AliExpress | 1103648079 |
| 274 | Shop1103648078 Store | AliExpress | 1103644191 |
| 275 | Shop1103682557 Store | AliExpress | 1103672812 |
| 276 | Shop1103685538 Store | AliExpress | 1103683550 |
| 277 | Shop1103692383 Store | AliExpress | 1103689435 |
| 278 | Shop1103730221 Store | AliExpress | 1103727222 |
| 279 | Shop1103730851 Store | AliExpress | 1103730852 |
| 280 | Shop1103775333 Store | AliExpress | 1103771348 |
| 281 | Shop1103803131 Store | AliExpress | 1103803132 |
| 282 | Shop1103805155 Store | AliExpress | 1103812134 |
| 283 | Shop1103808115 Store | AliExpress | 1103804129 |
| 284 | Shop1103811005 Store | AliExpress | 1103816005 |
| 285 | Shop1103813010 Store | AliExpress | 1103812008 |
| 286 | Shop1103813163 Store | AliExpress | 1103810134 |
| 287 | Shop1103815007 Store | AliExpress | 1103811003 |
| 288 | Shop1103939329 Store | AliExpress | 1103944326 |
| 289 | Shop1104027X171 Store | AliExpress | 1104031549 |
| 290 | Shop20210311 Shopping Store | AliExpress | 1101673743 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 291 | Shop2021310 Store | AliExpress | 1101671893 |
| 292 | Shop2395065 Store | AliExpress | 1101219763 |
| 293 | Shop2970064 Store | AliExpress | 1101254957 |
| 294 | Shop5003081 Store | AliExpress | 1101322305 |
| 295 | Shop5008081 Store | AliExpress | 1101327320 |
| 296 | Shop5022111 Store | AliExpress | 1101438912 |
| 297 | Shop5083082 Store | AliExpress | 1101338553 |
| 298 | Shop5145078 Store | AliExpress | 1101346347 |
| 299 | Shop5154055 Store | AliExpress | 1101345719 |
| 300 | Shop5159045 Store | AliExpress | 1101345571 |
| 301 | Shop5519003 Store | AliExpress | 1101366406 |
| 302 | Shop5558132 Store | AliExpress | 1101367997 |
| 303 | Shop5732170 Store | AliExpress | 1101385199 |
| 304 | Shop5780609 Store | AliExpress | 1101391825 |
| 305 | Shop5781767 Store | AliExpress | 1101389720 |
| 306 | Shop5793166 Store | AliExpress | 1101387176 |
| 307 | Shop5960091 Store | AliExpress | 1101405574 |
| 308 | Shop5962052 Store | AliExpress | 1101399830 |
| 309 | Shop900247034 Store | AliExpress | 1101406054 |
| 310 | Shop910370103 Store | AliExpress | 1101518728 |
| 311 | Shop910940046 Store | AliExpress | 1101556597 |
| 312 | Shop911126234 Store | AliExpress | 1101578283 |
| 313 | Shop911262341 Store | AliExpress | 1101593597 |
| 314 | Shop911381174 Store | AliExpress | 1101609866 |
| 315 | Shop911419376 Store | AliExpress | 1101617754 |
| 316 | Shunfeng 3C Digital Store | AliExpress | 1102694645 |
| 317 | Shunzhifa85 Store | AliExpress | 1102623606 |
| 318 | Silence32 Store | AliExpress | 1101672302 |
| 319 | Silence33 Store | AliExpress | 1101691702 |
| 320 | Silence36 Store | AliExpress | 1101718126 |
| 321 | Silence37 Store | AliExpress | 1101731567 |
| 322 | Silence38 Store | AliExpress | 1101753671 |
| 323 | Situke Abmei Store | AliExpress | 1101675891 |
| 324 | Situke Cases Store | AliExpress | 1101668040 |
| 325 | SIXGODPHONECASE Store | AliExpress | 1102512474 |
| 326 | So Good So Good Store | AliExpress | 1101330986 |
| 327 | Specials Phone Accessories Store | AliExpress | 1101356536 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 328 | STK Awang Cases Store | AliExpress | 1101700629 |
| 329 | Stranger Things 4 Store | AliExpress | 1102140572 |
| 330 | Stylish Hot 250 Store | AliExpress | 1102336822 |
| 331 | Superne Store | AliExpress | 1101877219 |
| 332 | TAT Store | AliExpress | 1101909086 |
| 333 | The 1990 Phone Cases Store | AliExpress | 1101227056 |
| 334 | TieZhu Store | AliExpress | 1101372428 |
| 335 | Tinkmall Store | AliExpress | 1101664032 |
| 336 | TJ Jian Store | AliExpress | 1101317569 |
| 337 | To make friends Store | AliExpress | 1101548892 |
| 338 | TOMMY Store | AliExpress | 1102831156 |
| 339 | TOP-100 Store | AliExpress | 1101805223 |
| 340 | TOPLB102 Store Store | AliExpress | 1101495505 |
| 341 | TOPLB104 Store | AliExpress | 1101494459 |
| 342 | Trend Accessories Factory Store | AliExpress | 1101552461 |
| 343 | Tsukimori Store | AliExpress | 1101896092 |
| 344 | TWT Store | AliExpress | 1101507427 |
| 345 | victory888 Store | AliExpress | 1101626608 |
| 346 | VIP Custom Poster Decoration-96 Store | AliExpress | 1103009201 |
| 347 | We Fight Store | AliExpress | 1101218049 |
| 348 | We Happiness2 Store | AliExpress | 1101505743 |
| 349 | WeLike Store | AliExpress | 1101226031 |
| 350 | WeLove Store | AliExpress | 1101220767 |
| 351 | winwinsales39 Store | AliExpress | 1101304730 |
| 352 | wish win Store | AliExpress | 1102002737 |
| 353 | WULA PHONE CASE Store | AliExpress | 1102042025 |
| 354 | Xcxhjk Store | AliExpress | 1102716759 |
| 355 | XDYT Gaming Computer Mousepad Store | AliExpress | 1101949911 |
| 356 | XDYT Global Mousepad Store | AliExpress | 1101953072 |
| 357 | XGame Mousepad Store | AliExpress | 1102009120 |
| 358 | XGZ-3C-DIY Store | AliExpress | 1101447055 |
| 359 | XGZ-Computer Peripherals Store | AliExpress | 1101357536 |
| 360 | Xiaolige Store | AliExpress | 1101740322 |
| 361 | xiaoran-42 Store | AliExpress | 1102270059 |
| 362 | Xiaoran-51 Store | AliExpress | 1102339935 |
| 363 | XinChuang54 Store | AliExpress | 1101956802 |
| 364 | XMCSMY75 Store | AliExpress | 1102020266 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 365 | XMYK01 Store | AliExpress | 1102264600 |
| 366 | YANG 05 Store | AliExpress | 1102703287 |
| 367 | Yaofayaofa80 Store | AliExpress | 1101957015 |
| 368 | Yiimu44 Store | AliExpress | 1101906414 |
| 369 | Yiimu45 Store | AliExpress | 1101907729 |
| 370 | YOROZUYA Mouse Pad Store | AliExpress | 1102309075 |
| 371 | YTXD Mousepad Store | AliExpress | 1101866056 |
| 372 | YTXD Store | AliExpress | 1101821239 |
| 373 | YUNIAN ALILI 24 Store | AliExpress | 1103535656 |
| 374 | Yushengli 60 Store | AliExpress | 1101961692 |
| 375 | Yushengli 61 Store | AliExpress | 1101956896 |
| 376 | YY 113 Store | AliExpress | 1101535594 |
| 377 | YY118 Store | AliExpress | 1101541738 |
| 378 | yyds69 Store | AliExpress | 1101958758 |
| 379 | ZANTU03 Store | AliExpress | 1102375292 |
| 380 | ZHANKUI Store | AliExpress | 1101940517 |
| 381 | ZHIYAN04 Store | AliExpress | 1102371638 |
| 382 | Zingcase Store | AliExpress | 1101256890 |
| 383 | ZKK Store | AliExpress | 1101556070 |
| 384 | Flash mink | Walmart | 101664734 |
| 385 | Guoyichuanchengyixueltdshopx | Walmart | 102629239 |
| 386 | keyimaoyi | Walmart | 101663478 |
| 387 | LEBACK-CASE | Walmart | 102490081 |
| 388 | ngzhouxiongzhenshangm | Walmart | 102488176 |
| 389 | PhoneCaseShop | Walmart | 102489083 |
| 390 | -lianxiquheimobaihuodian | Amazon | A3KNS9BXLQGWYQ |
| 391 | ★★COFF Anime Society★★ | Amazon | A2TVUG9GM7MSKY |
| 392 | Anime poster 21 | Amazon | A11LMI2F9RHCBK |
| 393 | ARY2020 | Amazon | A10ZEJUR8TBGFU |
| * | DISMISSED | DISMISSED | DISMISSED |
| 395 | bufuhaochunguang | Amazon | A1ONOGN6KAHLJQ |
| 396 | cengchaoying888168 | Amazon | A109NO1BCA999M |
| 397 | Chen Jingrui | Amazon | AK4YC8MUDEYAI |
| 398 | chenfengjinhaibaodian | Amazon | A3CDCX9U0LS8QZ |
| 399 | Collifun | Amazon | A6PR2Z3H3YF0F |
| 400 | Color Bloom | Amazon | A1O7FUEM9RLHTI |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 401 | Cosenlong | Amazon | A12EEPCC0QAMBR |
| 402 | ctrrfa | Amazon | A3CENK6SEGUFZA |
| 403 | DBYLXMNY | Amazon | A1DZRS4IE7CNDD |
| 404 | DESLELV | Amazon | A3UNVVDW01W0MH |
| 405 | DNF5 | Amazon | AQVB756AFGEC1 |
| 406 | dongguannilaikufuzhuangyouxianzerengongsi | Amazon | A28BHYG8C8G094 |
| 407 | FDEYES | Amazon | A219FGIFMU6X7Q |
| 408 | Fino Shop | Amazon | A3UDQB7EXTEIP |
| 409 | foshanshixingbohengkejiyouxiangongsi | Amazon | AVKXCEA6LGFY5 |
| 410 | FUDAO-US | Amazon | A374BC2GHT5YKN |
| 411 | Fushimeihaibao | Amazon | A1OQVG5GKDY4CH |
| 412 | Gan Zhou Lang Nuo Dian Zi Shang Wu You Xian GongSi | Amazon | AQGADKHHXQE94 |
| 413 | ganlifandian | Amazon | A3VE0WIYX6UHPP |
| 414 | GEROR Shop | Amazon | AWDKRTO0PGQVT |
| 415 | guangzhouadanshangmaoyouxiangongsi | Amazon | A31YF8MQ7OK14U |
| 416 | GuangZhouFanWenMaoYiYouXianGongSi | Amazon | A3C4SW5X5HD9JD |
| 417 | GuangZhouGuiFaMaoYiYouXianGongSi | Amazon | ASJ23V54DO21D |
| 418 | guolifenposter | Amazon | A18DGY68A0GPRU |
| 419 | GYXRAT | Amazon | A3T7P4NFPMB8F7 |
| 420 | HOA HA LIEN SHOP | Amazon | A2NUTDZ3E4LM6C |
| 421 | Holrancosplay | Amazon | A2ZRSH0HX4FB7D |
| 422 | huangyiqing111 | Amazon | A1LZFENIQAH2XH |
| 423 | Hudan-store | Amazon | A3Q401K29YYFS6 |
| 424 | HuenFon(Fast Delivery 7 - 15 Days) | Amazon | A223BIZW108D7C |
| 425 | It's so hard to think of a name | Amazon | A2E4A94NWH7ZH1 |
| 426 | JMZWQ | Amazon | A1TLGNE8V4RPWG |
| 427 | junlin2747 | Amazon | AAMTGXRAYJO5W |
| 428 | Jusase | Amazon | A2D3H62CU395UY |
| 429 | kengdufuiy | Amazon | AM3JHCS38ZKL9 |
| 430 | KJGH | Amazon | A2ZFK3DTWIYGNM |
| 431 | Laylow Art Store | Amazon | A1V8CRQ1550QFQ |
| 432 | Li jian1988 | Amazon | A1AU284VYV1BWQ |
| 433 | linliyinghaibao | Amazon | ALL7NG7UIRBAE |
| 434 | liqingyuhaibao | Amazon | A10J0NQ6AJPU4V |
| 435 | LiWanshangdian | Amazon | A63FNQL1UPLE |
| 436 | maple2020 | Amazon | A8RCVO63X9HI8 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 437 | Mifyyar | Amazon | A1E86JZEATQ91R |
| 438 | Minoly Stickers | Amazon | A1HLTYU0S0WAO2 |
| 439 | Nayanj | Amazon | A1EZAWNIL49JNG |
| 440 | NGUYEN YEN SHOP1 | Amazon | AUVJFXH51R9LK |
| 441 | nongml | Amazon | A1SWFMERTFVQ9 |
| 442 | nuoyuanwangposter | Amazon | A9CTEDLH6565W |
| 443 | Pass out | Amazon | A3RCRXIYRSJQJS |
| 444 | peacefuljoy | Amazon | A2KBPFM9I5D1AO |
| 445 | Poster Shop. | Amazon | AWYCZ4YLO26ET |
| 446 | Postifull Decal | Amazon | A6YUQT2GA2FAB |
| 447 | Qinq Yi | Amazon | A1SJ9PKR1GE9XV |
| 448 | qq33333 | Amazon | A21C6KMVMMA3F7 |
| 449 | qzb22 | Amazon | A2SGONNDJDN43H |
| 450 | rfvbnh | Amazon | A2OAFAHJV0DLGA |
| 451 | Rita Casillas | Amazon | A1X1HBFYGGN223 |
| 452 | ROU CHAN SHANG MAO | Amazon | A25NMNG5EHC7NT |
| 453 | sakd | Amazon | A3IXVK4LOORL34 |
| 454 | samand tha jones | Amazon | AOU3UYUU94JBK |
| 455 | SCPTOD | Amazon | A2KY00VQLEXOSW |
| 456 | script | Amazon | A1BXBA8WT30AZ6 |
| 457 | shanghaibingkewangluokejiyouxiangongsi | Amazon | A3MNR8THU5XVLU |
| 458 | SHUOQUN | Amazon | A3CT6E196V43J2 |
| 459 | Small second shop | Amazon | AYUNKC2J6WVPF |
| 460 | tangchunlibeimei | Amazon | A3SYR75B3T0856 |
| 461 | Terminate | Amazon | A3PQR70P2OW41M |
| 462 | The Antipress OL | Amazon | A2KUVTZH5I6K8P |
| 463 | This is a mysterious shop | Amazon | A1H0L111T00N97 |
| 464 | Tool Equation | Amazon | A36PV8Z31SGNI5 |
| 465 | ToouYoor-US | Amazon | A6OGECF6TQF6X |
| 466 | ULVOU STORE | Amazon | A2D2L7Z1NL1VK5 |
| 467 | wangxiaoya-us | Amazon | A13LBTUEB576Y1 |
| 468 | WoSang | Amazon | A27UEKLGTYALD |
| 469 | XiaMenShiChengHanHuaWangLuo | Amazon | A2VRU6DB42L3WI |
| 470 | XiangChengShiFengAoShangMaoYouXianGongSi | Amazon | A39WO7LZ6JP2W5 |
| 471 | XIAXIADEDIAN | Amazon | A1BCIQE6DIORHZ |
| 472 | xinxiangfeimengshangmaoyouxiangongsi | Amazon | A2H4NPU7PDY5YX |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 473 | YangTaojiedsgf | Amazon | A25WJRZ9P1C3G3 |
| 474 | YeErBoLan ·YeErLan2563 | Amazon | A3IDMX2B3T2VV2 |
| 475 | yitong shop | Amazon | A33HQJM6Z15680 |
| 476 | YooPink | Amazon | A2UR0E03GFWBCS |
| 477 | yunchengshiyanhuqujiaorongshangmaoyouxiangongsi | Amazon | A4CSBK58YT78J |
| 478 | zhuzhuxia poster | Amazon | A1GSH3K6W700KF |
| 479 | 于都全顺贸易有限公司 | Amazon | A2QAGLKIVP2WC3 |
| 480 | 安贵商贸有限公司 | Amazon | A7NGNV1CS3440 |
| 481 | 深圳市荣枫达科技有限公司 | Amazon | A3CUHLB2WT5DKZ |
| 482 | GMYG-NA | Amazon | A1V2H3YL6YG1SE |
| 483 | Odam*f | Amazon | A292UBZO1AWNST |
| 484 | shanximiaoyuruilawangluokejiyouxiangongsi | Amazon | A1TN2934EUF6SJ |
| 485 | Sikra | Amazon | A3GDXEJV3F0WBA |
| 486 | 汤阴县裴柯煽商贸有限公司 | Amazon | AI7XKU1PCGB1F |
| 487 | 18 Factory Store | AliExpress | 1101919944 |
| 488 | 21 Shops That Make A Lot Of Money Store | AliExpress | 1102894741 |
| 489 | A Comfortable Life S Store | AliExpress | 1103758417 |
| 490 | AAAAA Men Clothing 886 Store | AliExpress | 1102378397 |
| 491 | ALLZZAN Dropshipping Store | AliExpress | 1101828235 |
| 492 | AnimeCo Store | AliExpress | 1101899811 |
| 493 | B-D Clothes Factory Store | AliExpress | 1101949033 |
| 494 | Best Choice Store | AliExpress | 1102333709 |
| 495 | Black Cat Women Clothing Store | AliExpress | 1103132330 |
| 496 | BO YA MenT Shirt Factory Outlet Store | AliExpress | 1102021726 |
| 497 | CHAMPRINT Direct Store | AliExpress | 1102214914 |
| 498 | CHAMPRINT Tshirt Store | AliExpress | 1101544025 |
| 499 | Clothing Design K10 Store | AliExpress | 1102976051 |
| 500 | COLLECT TEES Store | AliExpress | 1103692175 |
| 501 | Color Show Fashion Store | AliExpress | 1102861380 |
| 502 | Cosermart Store | AliExpress | 1100975886 |
| 503 | Costumes/Accessories Store | AliExpress | 1100514104 |
| 504 | Coszone Cosplay Costume Store | AliExpress | 1101291614 |
| 505 | Dream Clothes Store | AliExpress | 1103731304 |
| 506 | DSJ9 Store | AliExpress | 1101786777 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 507 | EIGHTIN Store | AliExpress | 1101424091 |
| 508 | Enwought Store | AliExpress | 1101982199 |
| 509 | Fantasy Clothes Store | AliExpress | 1103693170 |
| 510 | Fantasy qi qi Store | AliExpress | 1101450038 |
| 511 | Fantasy Workshop Store | AliExpress | 1103718618 |
| 512 | Fashion A Frontiers Store | AliExpress | 1103509402 |
| 513 | Global Fire Clothes Store | AliExpress | 1102820065 |
| 514 | GZTCBD Dropshipping Store | AliExpress | 1101832413 |
| 515 | Heavydun Shoe Store | AliExpress | 1101882314 |
| 516 | HUYB T-Shirts Store | AliExpress | 1103806085 |
| 517 | Jun Yang Fu Shi Store | AliExpress | 1102660148 |
| 518 | Kwai Hua Miao Fei Yu&#39;s Clothing Store Store | AliExpress | 1103689468 |
| 519 | Lion Wings Fashion Factory Store | AliExpress | 1102962134 |
| 520 | LOVETTE DESIGN Store | AliExpress | 1102153973 |
| 521 | Luck Stylish Store | AliExpress | 1102337647 |
| 522 | MeiHaoTEE EZ Store | AliExpress | 1101261203 |
| 523 | men left women right | AliExpress | 1101177874 |
| 524 | Modern Preferred Store | AliExpress | 1102890699 |
| 525 | NiceThingFashion Store | AliExpress | 1101312733 |
| 526 | Prime Print Store | AliExpress | 1103669419 |
| 527 | Shop Ying 019 Store | AliExpress | 1102819361 |
| 528 | Shop110000172 Store | AliExpress | 1103185233 |
| 529 | Shop1100387407 Store | AliExpress | 1100386365 |
| 530 | Shop1102191338 Store | AliExpress | 1102185393 |
| 531 | Shop1102248729 Store | AliExpress | 1102248730 |
| 532 | Shop1102454119 Store | AliExpress | 1102461106 |
| 533 | Shop1102549653 Store | AliExpress | 1102551639 |
| 534 | Shop1102685611 Store | AliExpress | 1102680758 |
| 535 | Shop11027000134 Store | AliExpress | 1102720619 |
| 536 | Shop1102716518 Store | AliExpress | 1102717502 |
| 537 | Shop1102718351 Store | AliExpress | 1102721334 |
| 538 | Shop1102733203 Store | AliExpress | 1102737182 |
| 539 | Shop1102779081 Store | AliExpress | 1102778145 |
| 540 | shop1102784487 Store | AliExpress | 1102790441 |
| 541 | Shop1102799334 Store | AliExpress | 1102801349 |
| 542 | Shop1102810690 Store | AliExpress | 1102810691 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 543 | Shop1102823834 Store | AliExpress | 1102820857 |
| 544 | Shop1102823842 Store | AliExpress | 1102820865 |
| 545 | Shop1102826390 Store | AliExpress | 1102826391 |
| 546 | Shop1102845766 Store | AliExpress | 1102839780 |
| 547 | Shop1102884939 Store | AliExpress | 1102878927 |
| 548 | Shop1102895269 Store | AliExpress | 1102893372 |
| 549 | Shop1102900161 Store | AliExpress | 1102991628 |
| 550 | Shop110290156 Store | AliExpress | 1102927204 |
| 551 | Shop1102913556 Store | AliExpress | 1102908533 |
| 552 | Shop1102935310 Store | AliExpress | 1102939253 |
| 553 | Shop1102936311 Store | AliExpress | 1102935278 |
| 554 | Shop1102937258 Store | AliExpress | 1102935277 |
| 555 | Shop1102960101 Store | AliExpress | 1102958113 |
| 556 | Shop1102997640 Store | AliExpress | 1102992738 |
| 557 | Shop1103056640 Store | AliExpress | 1103051679 |
| 558 | Shop1103128894 Store | AliExpress | 1103155009 |
| 559 | Shop1103187045 Store | AliExpress | 1103188040 |
| 560 | Shop1103242123 Store | AliExpress | 1103230158 |
| 561 | Shop1103266081 Store | AliExpress | 1103265089 |
| 562 | Shop1103328245 Store | AliExpress | 1103337149 |
| 563 | Shop1103560020 Store | AliExpress | 1103563053 |
| 564 | Shop1103677224 Store | AliExpress | 1103670252 |
| 565 | Shop1103697007 Store | AliExpress | 1103679796 |
| 566 | Shop1103734223 Store | AliExpress | 1103727218 |
| 567 | Shop1103748123 Store | AliExpress | 1103746137 |
| 568 | Shop1103835161 Store | AliExpress | 1103844170 |
| 569 | Shop1103862466 Store | AliExpress | 1103850600 |
| 570 | Shop1103948046 Store | AliExpress | 1103937054 |
| 571 | Shop1103950035 Store | AliExpress | 1103947044 |
| 572 | Shop5784665 Store | AliExpress | 1101393407 |
| 573 | Shop5874837 Store | AliExpress | 1101405092 |
| 574 | Shop900235031 Store | AliExpress | 1101492648 |
| 575 | Shop900246463 Store | AliExpress | 1101493275 |
| 576 | Shop910351198 Store | AliExpress | 1101519827 |
| 577 | SoCutes Store | AliExpress | 1101372592 |
| 578 | Star6 Store | AliExpress | 1103832475 |
| 579 | SX QNMT T-shirt Store | AliExpress | 1103744367 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 580 | TCLZJ Dropshipping Store | AliExpress | 1101699140 |
| 581 | TCPandora Dropshipping Store | AliExpress | 1101513193 |
| 582 | TEES HOLIC Store | AliExpress | 1102890663 |
| 583 | THE BORING Store | AliExpress | 1102959170 |
| 584 | The Land Of Clothes Store | AliExpress | 1103720505 |
| 585 | TSHIER Store | AliExpress | 1101049264 |
| 586 | WEJNXIN 84 Store | AliExpress | 1101030873 |
| 587 | WHWR Fashion Store | AliExpress | 1102181495 |
| 588 | cleudls | Walmart | 101695704 |
| 589 | DGWDBFSYXGS Store | Walmart | 101289620 |
| 590 | foshanshiningpanxinshangmao | Walmart | 101689770 |
| 591 | guoronghua | Walmart | 102483187 |
| 592 | jiujiangyonghanmuxiaoshou Co.ltd | Walmart | 101218842 |
| 593 | keyiwangluo | Walmart | 102479044 |
| 594 | Moleiqq | Walmart | 102758289 |
| 595 | YANSHOP | Walmart | 101343104 |
| 596 | ZhengHibhs | Walmart | 102892844 |
| 597 | ZHH Style | Walmart | 101681906 |
| 598 | Zhiyang's small shop | Walmart | 101498399 |
| 599 | zhongheshangmao | Walmart | 101335702 |
| 600 | zhuangg | Walmart | 101690962 |

**EXHIBIT B**

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---:|---|---|---|
| 1 | ADesign USA | Trademark | $100,000 |
| 2 | AnXingRanDeDian | Trademark | $100,000 |
| 3 | baofengxianfulaicairiyongbaihuochaoshi | Trademark | $100,000 |
| 4 | CHASIUS | Trademark | $100,000 |
| 5 | DadySethcase | Trademark | $100,000 |
| 6 | dewomeiguo | Trademark | $100,000 |
| 7 | FSXMB | Trademark | $100,000 |
| 8 | Guo Weiwei | Trademark | $100,000 |
| 9 | IOKGGRF | Trademark | $100,000 |
| 10 | kexiajing | Trademark | $100,000 |
| 11 | KIJIT | Trademark | $100,000 |
| 12 | leixins | Trademark | $100,000 |
| 13 | LiXuanXuanXiaoDian | Trademark | $100,000 |
| 14 | LuShanXianJuMeiXinRiYongPinDian | Trademark | $100,000 |
| 15 | Lydia Begg | Trademark | $100,000 |
| 16 | MartDFSDSTOP | Trademark | $100,000 |
| 17 | meifengdian | Trademark | $100,000 |
| 18 | onepieceanime | Trademark | $100,000 |
| 19 | PRIMARY FOREST | Trademark | $100,000 |
| 20 | putianshichengxiangqubochiliwujindian | Trademark | $100,000 |
| 21 | Tang Xingfa | Trademark | $100,000 |
| 22 | tongshanxianhaiyubaihuodian(getigongshanghu) | Trademark | $100,000 |
| 23 | TYGVXXMM | Trademark | $100,000 |
| 24 | wangqianstory | Trademark | $100,000 |
| 25 | wei feng li | Trademark | $100,000 |
| 26 | xiamenchengxuandakejiyouxiangongsi | Trademark | $100,000 |
| 27 | xiamenmeisikangchenshangmaoyouxiangongsi | Trademark | $100,000 |
| 28 | xinnanzonghe | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 29 | xinxinfuzhuanghang | Trademark | $100,000 |
| 30 | yayachaoxie | Trademark | $100,000 |
| 31 | yichangtuenbaihuoyouxiangongsi | Trademark | $100,000 |
| 32 | YIKAIFAFA | Trademark | $100,000 |
| 33 | YOUDANTIANITAN | Trademark | $100,000 |
| 34 | yueqingshijinyudianqiyouxiangongsi | Trademark | $100,000 |
| 35 | ZhaoXiaoPengXiaoDian | Trademark | $100,000 |
| 36 | CaiJinLeiDeXiaoDian | Trademark | $100,000 |
| 37 | guangzhoushiyuchengdianziyouxiangongsi | Trademark | $100,000 |
| 38 | HOSCLANS Store | Trademark | $100,000 |
| 39 | jinanchangjiugeshangmaoxiaoshouyouxiangongsi | Trademark | $100,000 |
| 40 | SZKHWHCB | Trademark | $100,000 |
| 41 | TB8991 Store | Trademark | $100,000 |
| 43 | 134 New Brand Case Store | Trademark | $100,000 |
| 44 | 195 LT Store | Trademark | $100,000 |
| 45 | 218 YYCase Store | Trademark | $100,000 |
| 46 | 263 WMZJ Phone Case Store | Trademark | $100,000 |
| 47 | 285 FAFA Case Store | Trademark | $100,000 |
| 48 | 3Cases Accessories Factory Store | Trademark | $100,000 |
| 49 | A small mobile phone case shop that loves comics and animation Store | Trademark | $100,000 |
| 50 | Aesthetics Store | Trademark | $100,000 |
| 51 | Akerstribe Store | Trademark | $100,000 |
| 52 | amazoon Store | Trademark | $100,000 |
| 53 | Angell Store | Trademark | $100,000 |
| 54 | Anime 28 Store | Trademark | $100,000 |
| 55 | Anime Phone Accessories Store | Trademark | $100,000 |
| 56 | Anime phone case Store Store | Trademark | $100,000 |
| 57 | AnimePhonecase79 Store | Trademark | $100,000 |
| 58 | ARUO Customized Design Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 59 | ARUO Store | Trademark | $100,000 |
| 60 | balai 003 Store | Trademark | $100,000 |
| 61 | Basitu Atime Store | Trademark | $100,000 |
| 62 | Batusi Ahao Cases Store | Trademark | $100,000 |
| 63 | Batusi Yhaoo Cases Store | Trademark | $100,000 |
| 64 | BBTHBDNBY Cuhebjvl Store | Trademark | $100,000 |
| 65 | Bess Cases Store | Trademark | $100,000 |
| 66 | Betsy Store | Trademark | $100,000 |
| 67 | Brand Phone Case Store | Trademark | $100,000 |
| 68 | BRIGHT CAPSID Store | Trademark | $100,000 |
| 69 | BuDuCoost001 Store | Trademark | $100,000 |
| 70 | Cartoon animation animal mobile phone case shop Store | Trademark | $100,000 |
| 71 | CasesUFO Store | Trademark | $100,000 |
| 72 | Casetifactory Store | Trademark | $100,000 |
| 73 | China 3C Digital Store | Trademark | $100,000 |
| 74 | comic Store | Trademark | $100,000 |
| 75 | Computer mouse pad Global Store | Trademark | $100,000 |
| 76 | Coolgle Store | Trademark | $100,000 |
| 77 | COSJK 2 Store | Trademark | $100,000 |
| 78 | CreateXin Boutique Phone Case Store | Trademark | $100,000 |
| 79 | CS Computer peripherals global Store | Trademark | $100,000 |
| 80 | CS Keyboard pad Global Store | Trademark | $100,000 |
| 81 | CS Mouse Pad Global Store | Trademark | $100,000 |
| 82 | CS Pc Mousepad Store | Trademark | $100,000 |
| 83 | CSMY Office Mousepad Store | Trademark | $100,000 |
| 84 | CSMY-Laumango Store | Trademark | $100,000 |
| 85 | Customized Phone Accessories Store | Trademark | $100,000 |
| 86 | daidaihotsales57 Store | Trademark | $100,000 |
| 87 | DanTu01 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 88 | DanTu05 Store | Trademark | $100,000 |
| 89 | Destacado Store | Trademark | $100,000 |
| 90 | Devin Hey Store | Trademark | $100,000 |
| 91 | DINGHE ALILI QTPC16 Store | Trademark | $100,000 |
| 92 | Disney 93 case Store | Trademark | $100,000 |
| 93 | DIYhome122 Store | Trademark | $100,000 |
| 94 | DIYs 155 Store | Trademark | $100,000 |
| 95 | DROPSHIPPING-DIY-Mousepad Store | Trademark | $100,000 |
| 96 | E-Buy Store | Trademark | $100,000 |
| 97 | E-Lucky Store | Trademark | $100,000 |
| 98 | Eenehana02 Store | Trademark | $100,000 |
| 99 | ENCORE PHONE CASE Store | Trademark | $100,000 |
| 100 | ESports01 mouse pad Store | Trademark | $100,000 |
| 101 | Etsy Case Store | Trademark | $100,000 |
| 102 | Faceboook Store | Trademark | $100,000 |
| 103 | Fallen Leaves Store | Trademark | $100,000 |
| 104 | Fashion Luxury Orange Phone Case Store | Trademark | $100,000 |
| 105 | Feng06 Store | Trademark | $100,000 |
| 106 | Findercase Official Store | Trademark | $100,000 |
| 107 | For alliance 41 Store | Trademark | $100,000 |
| 108 | FSBCGT Custom Outer Case Store | Trademark | $100,000 |
| 109 | Funshop99 Store | Trademark | $100,000 |
| 110 | Future-02 Store | Trademark | $100,000 |
| 111 | Game Space Store | Trademark | $100,000 |
| 112 | Game-165 Store | Trademark | $100,000 |
| 113 | Gaming Global Mousepad Store | Trademark | $100,000 |
| 114 | Gaming Keyboard Pad Store | Trademark | $100,000 |
| 115 | Gaming Keyboards Gamer Store | Trademark | $100,000 |
| 116 | Gaoenxi Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 117 | GaoFan Store | Trademark | $100,000 |
| 118 | Gifts for mobile phones Store | Trademark | $100,000 |
| 119 | Global Mouse Pad Store | Trademark | $100,000 |
| 120 | GlobalPhoneCase76 Store | Trademark | $100,000 |
| 121 | GoodsChina Store | Trademark | $100,000 |
| 122 | Gump Store | Trademark | $100,000 |
| 123 | HAMAI02 Store | Trademark | $100,000 |
| 124 | HappyDay58 Store | Trademark | $100,000 |
| 125 | HEIKA ALILI QTPC10 Store | Trademark | $100,000 |
| 126 | HEIKA ALILI QTPC13 Store | Trademark | $100,000 |
| 127 | Here Cases Store | Trademark | $100,000 |
| 128 | Hi Tomorrow Store | Trademark | $100,000 |
| 129 | High-end 3C Store | Trademark | $100,000 |
| 130 | HJiayi 4 Store | Trademark | $100,000 |
| 131 | HJiayi Store | Trademark | $100,000 |
| 132 | HJiayi11 Store | Trademark | $100,000 |
| 133 | HJiayi12 Store | Trademark | $100,000 |
| 134 | HJiayi13 Store | Trademark | $100,000 |
| 135 | HJiayi29 Store | Trademark | $100,000 |
| 136 | HJiayi8 Store | Trademark | $100,000 |
| 137 | HJiayi9 Store | Trademark | $100,000 |
| 138 | HOKAIKIN Store | Trademark | $100,000 |
| 139 | HoneyTalk 902 Store | Trademark | $100,000 |
| 140 | HOTDIY Accessories Factory Store | Trademark | $100,000 |
| 141 | HOTSALECASE90 Store | Trademark | $100,000 |
| 142 | HRM321 Store | Trademark | $100,000 |
| 143 | huanhuangadgets50 Store | Trademark | $100,000 |
| 144 | IKSCase Store | Trademark | $100,000 |
| 145 | Ineedyou70 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 146 | IXIXI Store | Trademark | $100,000 |
| 147 | JapanAnime75 Store | Trademark | $100,000 |
| 148 | JAY-Hathaway Store | Trademark | $100,000 |
| 149 | Jelly Mousepad Store | Trademark | $100,000 |
| 150 | Jiggle1101 Store | Trademark | $100,000 |
| 151 | JOLLY YOUTH Global Store | Trademark | $100,000 |
| 152 | Jupiter1010 Store | Trademark | $100,000 |
| 153 | Jupiter1011 Store | Trademark | $100,000 |
| 154 | Jupiter1012 Store | Trademark | $100,000 |
| 155 | JURENHE Mobile Phone Cases & Covers Store | Trademark | $100,000 |
| 156 | Just Love Store | Trademark | $100,000 |
| 157 | KAKAZZ Store | Trademark | $100,000 |
| 158 | Katyusha Phone Case Store | Trademark | $100,000 |
| 159 | KKT127 Store | Trademark | $100,000 |
| 160 | Komic | Trademark | $100,000 |
| 161 | KuaiLuo Store | Trademark | $100,000 |
| 162 | LadyLuckShop Store | Trademark | $100,000 |
| 163 | Latasa MousePad Store | Trademark | $100,000 |
| 164 | Laumango Brand Mouse Pad Store | Trademark | $100,000 |
| 165 | Laumango Offical Store | Trademark | $100,000 |
| 166 | Laumans Laumango Store | Trademark | $100,000 |
| 167 | LIBAI Store | Trademark | $100,000 |
| 168 | liejing no 1 Store | Trademark | $100,000 |
| 169 | Liejing No 6 Store | Trademark | $100,000 |
| 170 | LoveCase 362 Store | Trademark | $100,000 |
| 171 | LoveLoveLove Store | Trademark | $100,000 |
| 172 | LSVBA 3C Store | Trademark | $100,000 |
| 173 | LSVBA Personalized Phone Case Store | Trademark | $100,000 |
| 174 | LSVBA Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 175 | Luck Baby Store | Trademark | $100,000 |
| 176 | Lucky 31 Store | Trademark | $100,000 |
| 177 | Lucky NO10 Case Store | Trademark | $100,000 |
| 178 | lucky201988 Store | Trademark | $100,000 |
| 179 | M-HuoLan Cases Store | Trademark | $100,000 |
| 180 | Mairuige Boutique Gamer Mouse Mat Store | Trademark | $100,000 |
| 181 | Mairuige Gaming Store | Trademark | $100,000 |
| 182 | MaiYa19 Store | Trademark | $100,000 |
| 183 | Maiyaca phone accessories Store | Trademark | $100,000 |
| 184 | MANSI Cases Store | Trademark | $100,000 |
| 185 | MHLan Store | Trademark | $100,000 |
| 186 | MIHI PHONE CASES Store | Trademark | $100,000 |
| 187 | MINISO Store | Trademark | $100,000 |
| 188 | Mobile phone case cabin with favorite animation Store | Trademark | $100,000 |
| 189 | mousepadDIY Store | Trademark | $100,000 |
| 190 | MRGBEST PC Store | Trademark | $100,000 |
| 191 | MRGLZY - Computer Office Peripherals Store Store | Trademark | $100,000 |
| 192 | MRGLZY DIY- DROPSHIPPING Store | Trademark | $100,000 |
| 193 | Mu Mu-Case Store | Trademark | $100,000 |
| 194 | MuBai-E Store | Trademark | $100,000 |
| 195 | MySunny Store | Trademark | $100,000 |
| 196 | MySunny2 Store | Trademark | $100,000 |
| 197 | nannan1 Store | Trademark | $100,000 |
| 198 | New Fighting Store | Trademark | $100,000 |
| 199 | Newnew42 Store | Trademark | $100,000 |
| 200 | Newnew43 Store | Trademark | $100,000 |
| 201 | NewsNews84 Store | Trademark | $100,000 |
| 202 | niuniuniu 003 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 203 | NO.13 Store | Trademark | $100,000 |
| 204 | Noger phone fitting 22 Store | Trademark | $100,000 |
| 205 | Nonobao71 Store | Trademark | $100,000 |
| 206 | O--O Store | Trademark | $100,000 |
| 207 | ornate Store | Trademark | $100,000 |
| 208 | OWO777 Store | Trademark | $100,000 |
| 209 | Passione Store | Trademark | $100,000 |
| 210 | Professional black mobile phone Store | Trademark | $100,000 |
| 211 | Programmer Store | Trademark | $100,000 |
| 212 | PULCHRAM Official Store | Trademark | $100,000 |
| 213 | Qin Phone Case Store | Trademark | $100,000 |
| 214 | QIU 003 Store | Trademark | $100,000 |
| 215 | QQ Mall | Trademark | $100,000 |
| 216 | ranrna29 Store | Trademark | $100,000 |
| 217 | Reminisce Cases Store | Trademark | $100,000 |
| 218 | RICCU fashion iphone case Store | Trademark | $100,000 |
| 219 | Riccu1000 Store | Trademark | $100,000 |
| 220 | rmHong64 Store | Trademark | $100,000 |
| 221 | RockSun Store | Trademark | $100,000 |
| 222 | Saturday Store 117 Store | Trademark | $100,000 |
| 223 | SEG Store | Trademark | $100,000 |
| 224 | SevenFive Store | Trademark | $100,000 |
| 225 | ShaGen Store | Trademark | $100,000 |
| 226 | Shelly 252 Store | Trademark | $100,000 |
| 227 | Shop 135 Store | Trademark | $100,000 |
| 228 | Shop S8 Store | Trademark | $100,000 |
| 229 | Shop1100065 Store | Trademark | $100,000 |
| 230 | Shop1100184091 Store | Trademark | $100,000 |
| 231 | Shop1101667084 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 232 | Shop1102056341 Store | Trademark | $100,000 |
| 233 | Shop1102111666 Store | Trademark | $100,000 |
| 234 | Shop1102132088 Store | Trademark | $100,000 |
| 235 | Shop1102161998 Store | Trademark | $100,000 |
| 236 | Shop1102289034 Store | Trademark | $100,000 |
| 237 | Shop1102302560 Store | Trademark | $100,000 |
| 238 | Shop1102322441 Store | Trademark | $100,000 |
| 239 | Shop1102376536 Store | Trademark | $100,000 |
| 240 | Shop1102408036 Store | Trademark | $100,000 |
| 241 | Shop1102410020 Store | Trademark | $100,000 |
| 242 | Shop1102410023 Store | Trademark | $100,000 |
| 243 | Shop1102413010 Store | Trademark | $100,000 |
| 244 | Shop1102413384 Store | Trademark | $100,000 |
| 245 | Shop1102419950 Store | Trademark | $100,000 |
| 246 | Shop1102439892 Store | Trademark | $100,000 |
| 247 | Shop1102454295 Store | Trademark | $100,000 |
| 248 | Shop1102460527 Store | Trademark | $100,000 |
| 249 | Shop1102469081 Store | Trademark | $100,000 |
| 250 | Shop1102546388 Store | Trademark | $100,000 |
| 251 | Shop1102559785 Store | Trademark | $100,000 |
| 252 | Shop1102563931 Store | Trademark | $100,000 |
| 253 | Shop1102603695 Store | Trademark | $100,000 |
| 254 | Shop1102676537 Store | Trademark | $100,000 |
| 255 | Shop1102680706 Store | Trademark | $100,000 |
| 256 | Shop1102681673 Store | Trademark | $100,000 |
| 257 | Shop1102690179 Store | Trademark | $100,000 |
| 258 | Shop1102699429 Store | Trademark | $100,000 |
| 259 | Shop1102699862 Store | Trademark | $100,000 |
| 260 | Shop1102716426 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 261 | Shop1102716765 Store | Trademark | $100,000 |
| 262 | Shop1102718448 Store | Trademark | $100,000 |
| 263 | Shop1102725044 Store | Trademark | $100,000 |
| 264 | Shop1102743110 Store | Trademark | $100,000 |
| 265 | Shop1102960764 Store | Trademark | $100,000 |
| 266 | Shop1103183664 Store | Trademark | $100,000 |
| 267 | Shop1103428106 Store | Trademark | $100,000 |
| 268 | Shop1103557049 Store | Trademark | $100,000 |
| 269 | Shop1103592898 Store | Trademark | $100,000 |
| 270 | Shop1103608919 Store | Trademark | $100,000 |
| 271 | Shop1103627163 Store | Trademark | $100,000 |
| 272 | Shop1103629374 Store | Trademark | $100,000 |
| 273 | Shop1103646143 Store | Trademark | $100,000 |
| 274 | Shop1103648078 Store | Trademark | $100,000 |
| 275 | Shop1103682557 Store | Trademark | $100,000 |
| 276 | Shop1103685538 Store | Trademark | $100,000 |
| 277 | Shop1103692383 Store | Trademark | $100,000 |
| 278 | Shop1103730221 Store | Trademark | $100,000 |
| 279 | Shop1103730851 Store | Trademark | $100,000 |
| 280 | Shop1103775333 Store | Trademark | $100,000 |
| 281 | Shop1103803131 Store | Trademark | $100,000 |
| 282 | Shop1103805155 Store | Trademark | $100,000 |
| 283 | Shop1103808115 Store | Trademark | $100,000 |
| 284 | Shop1103811005 Store | Trademark | $100,000 |
| 285 | Shop1103813010 Store | Trademark | $100,000 |
| 286 | Shop1103813163 Store | Trademark | $100,000 |
| 287 | Shop1103815007 Store | Trademark | $100,000 |
| 288 | Shop1103939329 Store | Trademark | $100,000 |
| 289 | Shop1104027X171 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 290 | Shop20210311 Shopping Store | Trademark | $100,000 |
| 291 | Shop2021310 Store | Trademark | $100,000 |
| 292 | Shop2395065 Store | Trademark | $100,000 |
| 293 | Shop2970064 Store | Trademark | $100,000 |
| 294 | Shop5003081 Store | Trademark | $100,000 |
| 295 | Shop5008081 Store | Trademark | $100,000 |
| 296 | Shop5022111 Store | Trademark | $100,000 |
| 297 | Shop5083082 Store | Trademark | $100,000 |
| 298 | Shop5145078 Store | Trademark | $100,000 |
| 299 | Shop5154055 Store | Trademark | $100,000 |
| 300 | Shop5159045 Store | Trademark | $100,000 |
| 301 | Shop5519003 Store | Trademark | $100,000 |
| 302 | Shop5558132 Store | Trademark | $100,000 |
| 303 | Shop5732170 Store | Trademark | $100,000 |
| 304 | Shop5780609 Store | Trademark | $100,000 |
| 305 | Shop5781767 Store | Trademark | $100,000 |
| 306 | Shop5793166 Store | Trademark | $100,000 |
| 307 | Shop5960091 Store | Trademark | $100,000 |
| 308 | Shop5962052 Store | Trademark | $100,000 |
| 309 | Shop900247034 Store | Trademark | $100,000 |
| 310 | Shop910370103 Store | Trademark | $100,000 |
| 311 | Shop910940046 Store | Trademark | $100,000 |
| 312 | Shop911126234 Store | Trademark | $100,000 |
| 313 | Shop911262341 Store | Trademark | $100,000 |
| 314 | Shop911381174 Store | Trademark | $100,000 |
| 315 | Shop911419376 Store | Trademark | $100,000 |
| 316 | Shunfeng 3C Digital Store | Trademark | $100,000 |
| 317 | Shunzhifa85 Store | Trademark | $100,000 |
| 318 | Silence32 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 319 | Silence33 Store | Trademark | $100,000 |
| 320 | Silence36 Store | Trademark | $100,000 |
| 321 | Silence37 Store | Trademark | $100,000 |
| 322 | Silence38 Store | Trademark | $100,000 |
| 323 | Situke Abmei Store | Trademark | $100,000 |
| 324 | Situke Cases Store | Trademark | $100,000 |
| 325 | SIXGODPHONECASE Store | Trademark | $100,000 |
| 326 | So Good So Good Store | Trademark | $100,000 |
| 327 | Specials Phone Accessories Store | Trademark | $100,000 |
| 328 | STK Awang Cases Store | Trademark | $100,000 |
| 329 | Stranger Things 4 Store | Trademark | $100,000 |
| 330 | Stylish Hot 250 Store | Trademark | $100,000 |
| 331 | Superne Store | Trademark | $100,000 |
| 332 | TAT Store | Trademark | $100,000 |
| 333 | The 1990 Phone Cases Store | Trademark | $100,000 |
| 334 | TieZhu Store | Trademark | $100,000 |
| 335 | Tinkmall Store | Trademark | $100,000 |
| 336 | TJ Jian Store | Trademark | $100,000 |
| 337 | To make friends Store | Trademark | $100,000 |
| 338 | TOMMY Store | Trademark | $100,000 |
| 339 | TOP-100 Store | Trademark | $100,000 |
| 340 | TOPLB102 Store Store | Trademark | $100,000 |
| 341 | TOPLB104 Store | Trademark | $100,000 |
| 342 | Trend Accessories Factory Store | Trademark | $100,000 |
| 343 | Tsukimori Store | Trademark | $100,000 |
| 344 | TWT Store | Trademark | $100,000 |
| 345 | victory888 Store | Trademark | $100,000 |
| 346 | VIP Custom Poster Decoration-96 Store | Trademark | $100,000 |
| 347 | We Fight Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 348 | We Happiness2 Store | Trademark | $100,000 |
| 349 | WeLike Store | Trademark | $100,000 |
| 350 | WeLove Store | Trademark | $100,000 |
| 351 | winwinsales39 Store | Trademark | $100,000 |
| 352 | wish win Store | Trademark | $100,000 |
| 353 | WULA PHONE CASE Store | Trademark | $100,000 |
| 354 | Xcxhjk Store | Trademark | $100,000 |
| 355 | XDYT Gaming Computer Mousepad Store | Trademark | $100,000 |
| 356 | XDYT Global Mousepad Store | Trademark | $100,000 |
| 357 | XGame Mousepad Store | Trademark | $100,000 |
| 358 | XGZ-3C-DIY Store | Trademark | $100,000 |
| 359 | XGZ-Computer Peripherals Store | Trademark | $100,000 |
| 360 | Xiaolige Store | Trademark | $100,000 |
| 361 | xiaoran-42 Store | Trademark | $100,000 |
| 362 | Xiaoran-51 Store | Trademark | $100,000 |
| 363 | XinChuang54 Store | Trademark | $100,000 |
| 364 | XMCSMY75 Store | Trademark | $100,000 |
| 365 | XMYK01 Store | Trademark | $100,000 |
| 366 | YANG 05 Store | Trademark | $100,000 |
| 367 | Yaofayaofa80 Store | Trademark | $100,000 |
| 368 | Yiimu44 Store | Trademark | $100,000 |
| 369 | Yiimu45 Store | Trademark | $100,000 |
| 370 | YOROZUYA Mouse Pad Store | Trademark | $100,000 |
| 371 | YTXD Mousepad Store | Trademark | $100,000 |
| 372 | YTXD Store | Trademark | $100,000 |
| 373 | YUNIAN ALILI 24 Store | Trademark | $100,000 |
| 374 | Yushengli 60 Store | Trademark | $100,000 |
| 375 | Yushengli 61 Store | Trademark | $100,000 |
| 376 | YY 113 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 377 | YY118 Store | Trademark | $100,000 |
| 378 | yyds69 Store | Trademark | $100,000 |
| 379 | ZANTU03 Store | Trademark | $100,000 |
| 380 | ZHANKUI Store | Trademark | $100,000 |
| 381 | ZHIYAN04 Store | Trademark | $100,000 |
| 382 | Zingcase Store | Trademark | $100,000 |
| 383 | ZKK Store | Trademark | $100,000 |
| 384 | Flash mink | Trademark | $100,000 |
| 385 | Guoyichuanchengyixueltdshopx | Trademark | $100,000 |
| 386 | keyimaoyi | Trademark | $100,000 |
| 387 | LEBACK-CASE | Trademark | $100,000 |
| 388 | ngzhouxiongzhenshangm | Trademark | $100,000 |
| 389 | PhoneCaseShop | Trademark | $100,000 |
| 390 | -lianxiquheimobaihuodian | Trademark | $100,000 |
| 391 | ★★COFF Anime Society★★ | Trademark | $100,000 |
| 392 | Anime poster 21 | Trademark | $100,000 |
| 393 | ARY2020 | Trademark | $100,000 |
| 395 | bufuhaochunguang | Trademark | $100,000 |
| 396 | cengchaoying888168 | Trademark | $100,000 |
| 397 | Chen Jingrui | Trademark | $100,000 |
| 398 | chenfengjinhaibaodian | Trademark | $100,000 |
| 399 | Collifun | Trademark | $100,000 |
| 400 | Color Bloom | Trademark | $100,000 |
| 401 | Cosenlong | Trademark | $100,000 |
| 402 | ctrrfa | Trademark | $100,000 |
| 403 | DBYLXMNY | Trademark | $100,000 |
| 404 | DESLELV | Trademark | $100,000 |
| 405 | DNF5 | Trademark | $100,000 |
| 406 | dongguannilaikufuzhuangyouxianzerengongsi | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 407 | FDEYES | Trademark | $100,000 |
| 408 | Fino Shop | Trademark | $100,000 |
| 409 | foshanshixingbohengkejiyouxiangongsi | Trademark | $100,000 |
| 410 | FUDAO-US | Trademark | $100,000 |
| 411 | Fushimeihaibao | Trademark | $100,000 |
| 412 | Gan Zhou Lang Nuo Dian Zi Shang Wu You Xian GongSi | Trademark | $100,000 |
| 413 | ganlifandian | Trademark | $100,000 |
| 414 | GEROR Shop | Trademark | $100,000 |
| 415 | guangzhouadanshangmaoyouxiangongsi | Trademark | $100,000 |
| 416 | GuangZhouFanWenMaoYiYouXianGongSi | Trademark | $100,000 |
| 417 | GuangZhouGuiFaMaoYiYouXianGongSi | Trademark | $100,000 |
| 418 | guolifenposter | Trademark | $100,000 |
| 419 | GYXRAT | Trademark | $100,000 |
| 420 | HOA HA LIEN SHOP | Trademark | $100,000 |
| 421 | Holrancosplay | Trademark | $100,000 |
| 422 | huangyiqing111 | Trademark | $100,000 |
| 423 | Hudan-store | Trademark | $100,000 |
| 424 | HuenFon(Fast Delivery 7 - 15 Days) | Trademark | $100,000 |
| 425 | It's so hard to think of a name | Trademark | $100,000 |
| 426 | JMZWQ | Trademark | $100,000 |
| 427 | junlin2747 | Trademark | $100,000 |
| 428 | Jusase | Trademark | $100,000 |
| 429 | kengdufuiy | Trademark | $100,000 |
| 430 | KJGH | Trademark | $100,000 |
| 431 | Laylow Art Store | Trademark | $100,000 |
| 432 | Li jian1988 | Trademark | $100,000 |
| 433 | linliyinghaibao | Trademark | $100,000 |
| 434 | liqingyuhaibao | Trademark | $100,000 |
| 435 | LiWanshangdian | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 436 | maple2020 | Trademark | $100,000 |
| 437 | Mifyyar | Trademark | $100,000 |
| 438 | Minoly Stickers | Trademark | $100,000 |
| 439 | Nayanj | Trademark | $100,000 |
| 440 | NGUYEN YEN SHOP1 | Trademark | $100,000 |
| 441 | nongml | Trademark | $100,000 |
| 442 | nuoyuanwangposter | Trademark | $100,000 |
| 443 | Pass out | Trademark | $100,000 |
| 444 | peacefuljoy | Trademark | $100,000 |
| 445 | Poster Shop. | Trademark | $100,000 |
| 446 | Postifull Decal | Trademark | $100,000 |
| 447 | Qinq Yi | Trademark | $100,000 |
| 448 | qq33333 | Trademark | $100,000 |
| 449 | qzb22 | Trademark | $100,000 |
| 450 | rfvbnh | Trademark | $100,000 |
| 451 | Rita Casillas | Trademark | $100,000 |
| 452 | ROU CHAN SHANG MAO | Trademark | $100,000 |
| 453 | sakd | Trademark | $100,000 |
| 454 | samand tha jones | Trademark | $100,000 |
| 455 | SCPTOD | Trademark | $100,000 |
| 456 | script | Trademark | $100,000 |
| 457 | shanghaibingkewangluokejiyouxiangongsi | Trademark | $100,000 |
| 458 | SHUOQUN | Trademark | $100,000 |
| 459 | Small second shop | Trademark | $100,000 |
| 460 | tangchunlibeimei | Trademark | $100,000 |
| 461 | Terminate | Trademark | $100,000 |
| 462 | The Antipress OL | Trademark | $100,000 |
| 463 | This is a mysterious shop | Trademark | $100,000 |
| 464 | Tool Equation | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 465 | ToouYoor-US | Trademark | $100,000 |
| 466 | ULVOU STORE | Trademark | $100,000 |
| 467 | wangxiaoya-us | Trademark | $100,000 |
| 468 | WoSang | Trademark | $100,000 |
| 469 | XiaMenShiChengHanHuaWangLuo | Trademark | $100,000 |
| 470 | XiangChengShiFengAoShangMaoYouXianGong Si | Trademark | $100,000 |
| 471 | XIAXIADEDIAN | Trademark | $100,000 |
| 472 | xinxiangfeimengshangmaoyouxiangongsi | Trademark | $100,000 |
| 473 | YangTaojiedsgf | Trademark | $100,000 |
| 474 | YeErBoLan ·YeErLan2563 | Trademark | $100,000 |
| 475 | yitong shop | Trademark | $100,000 |
| 476 | YooPink | Trademark | $100,000 |
| 477 | yunchengshiyanhuqujiaorongshangmaoyouxiang ongsi | Trademark | $100,000 |
| 478 | zhuzhuxia poster | Trademark | $100,000 |
| 479 | 于都全顺贸易有限公司 | Trademark | $100,000 |
| 480 | 安贵商贸有限公司 | Trademark | $100,000 |
| 481 | 深圳市荣枫达科技有限公司 | Trademark | $100,000 |
| 482 | GMYG-NA | Trademark | $100,000 |
| 483 | Odam*f | Trademark | $100,000 |
| 484 | shanximiaoyuruilawangluokejiyouxiangongsi | Trademark | $100,000 |
| 485 | Sikra | Trademark | $100,000 |
| 486 | 汤阴县裴柯煏商贸有限公司 | Trademark | $100,000 |
| 487 | 18 Factory Store | Trademark | $100,000 |
| 488 | 21 Shops That Make A Lot Of Money Store | Trademark | $100,000 |
| 489 | A Comfortable Life S Store | Trademark | $100,000 |
| 490 | AAAAA Men Clothing 886 Store | Trademark | $100,000 |
| 491 | ALLZZAN Dropshipping Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 492 | AnimeCo Store | Trademark | $100,000 |
| 493 | B-D Clothes Factory Store | Trademark | $100,000 |
| 494 | Best Choice Store | Trademark | $100,000 |
| 495 | Black Cat Women Clothing Store | Trademark | $100,000 |
| 496 | BO YA MenT Shirt Factory Outlet Store | Trademark | $100,000 |
| 497 | CHAMPRINT Direct Store | Trademark | $100,000 |
| 498 | CHAMPRINT Tshirt Store | Trademark | $100,000 |
| 499 | Clothing Design K10 Store | Trademark | $100,000 |
| 500 | COLLECT TEES Store | Trademark | $100,000 |
| 501 | Color Show Fashion Store | Trademark | $100,000 |
| 502 | Cosermart Store | Trademark | $100,000 |
| 503 | Costumes/Accessories Store | Trademark | $100,000 |
| 504 | Coszone Cosplay Costume Store | Trademark | $100,000 |
| 505 | Dream Clothes Store | Trademark | $100,000 |
| 506 | DSJ9 Store | Trademark | $100,000 |
| 507 | EIGHTIN Store | Trademark | $100,000 |
| 508 | Enwought Store | Trademark | $100,000 |
| 509 | Fantasy Clothes Store | Trademark | $100,000 |
| 510 | Fantasy qi qi Store | Trademark | $100,000 |
| 511 | Fantasy Workshop Store | Trademark | $100,000 |
| 512 | Fashion A Frontiers Store | Trademark | $100,000 |
| 513 | Global Fire Clothes Store | Trademark | $100,000 |
| 514 | GZTCBD Dropshipping Store | Trademark | $100,000 |
| 515 | Heavydun Shoe Store | Trademark | $100,000 |
| 516 | HUYB T-Shirts Store | Trademark | $100,000 |
| 517 | Jun Yang Fu Shi Store | Trademark | $100,000 |
| 518 | Kwai Hua Miao Fei Yu&#39;s Clothing Store Store | Trademark | $100,000 |
| 519 | Lion Wings Fashion Factory Store | Trademark | $100,000 |
| 520 | LOVETTE DESIGN Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 521 | Luck Stylish Store | Trademark | $100,000 |
| 522 | MeiHaoTEE EZ Store | Trademark | $100,000 |
| 523 | men left women right | Trademark | $100,000 |
| 524 | Modern Preferred Store | Trademark | $100,000 |
| 525 | NiceThingFashion Store | Trademark | $100,000 |
| 526 | Prime Print Store | Trademark | $100,000 |
| 527 | Shop Ying 019 Store | Trademark | $100,000 |
| 528 | Shop110000172 Store | Trademark | $100,000 |
| 529 | Shop1100387407 Store | Trademark | $100,000 |
| 530 | Shop1102191338 Store | Trademark | $100,000 |
| 531 | Shop1102248729 Store | Trademark | $100,000 |
| 532 | Shop1102454119 Store | Trademark | $100,000 |
| 533 | Shop1102549653 Store | Trademark | $100,000 |
| 534 | Shop1102685611 Store | Trademark | $100,000 |
| 535 | Shop11027000134 Store | Trademark | $100,000 |
| 536 | Shop1102716518 Store | Trademark | $100,000 |
| 537 | Shop1102718351 Store | Trademark | $100,000 |
| 538 | Shop1102733203 Store | Trademark | $100,000 |
| 539 | Shop1102779081 Store | Trademark | $100,000 |
| 540 | shop1102784487 Store | Trademark | $100,000 |
| 541 | Shop1102799334 Store | Trademark | $100,000 |
| 542 | Shop1102810690 Store | Trademark | $100,000 |
| 543 | Shop1102823834 Store | Trademark | $100,000 |
| 544 | Shop1102823842 Store | Trademark | $100,000 |
| 545 | Shop1102826390 Store | Trademark | $100,000 |
| 546 | Shop1102845766 Store | Trademark | $100,000 |
| 547 | Shop1102884939 Store | Trademark | $100,000 |
| 548 | Shop1102895269 Store | Trademark | $100,000 |
| 549 | Shop1102900161 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 550 | Shop110290156 Store | Trademark | $100,000 |
| 551 | Shop1102913556 Store | Trademark | $100,000 |
| 552 | Shop1102935310 Store | Trademark | $100,000 |
| 553 | Shop1102936311 Store | Trademark | $100,000 |
| 554 | Shop1102937258 Store | Trademark | $100,000 |
| 555 | Shop1102960101 Store | Trademark | $100,000 |
| 556 | Shop1102997640 Store | Trademark | $100,000 |
| 557 | Shop1103056640 Store | Trademark | $100,000 |
| 558 | Shop1103128894 Store | Trademark | $100,000 |
| 559 | Shop1103187045 Store | Trademark | $100,000 |
| 560 | Shop1103242123 Store | Trademark | $100,000 |
| 561 | Shop1103266081 Store | Trademark | $100,000 |
| 562 | Shop1103328245 Store | Trademark | $100,000 |
| 563 | Shop1103560020 Store | Trademark | $100,000 |
| 564 | Shop1103677224 Store | Trademark | $100,000 |
| 565 | Shop1103697007 Store | Trademark | $100,000 |
| 566 | Shop1103734223 Store | Trademark | $100,000 |
| 567 | Shop1103748123 Store | Trademark | $100,000 |
| 568 | Shop1103835161 Store | Trademark | $100,000 |
| 569 | Shop1103862466 Store | Trademark | $100,000 |
| 570 | Shop1103948046 Store | Trademark | $100,000 |
| 571 | Shop1103950035 Store | Trademark | $100,000 |
| 572 | Shop5784665 Store | Trademark | $100,000 |
| 573 | Shop5874837 Store | Trademark | $100,000 |
| 574 | Shop900235031 Store | Trademark | $100,000 |
| 575 | Shop900246463 Store | Trademark | $100,000 |
| 576 | Shop910351198 Store | Trademark | $100,000 |
| 577 | SoCutes Store | Trademark | $100,000 |
| 578 | Star6 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 579 | SX QNMT T-shirt Store | Trademark | $100,000 |
| 580 | TCLZJ Dropshipping Store | Trademark | $100,000 |
| 581 | TCPandora Dropshipping Store | Trademark | $100,000 |
| 582 | TEES HOLIC Store | Trademark | $100,000 |
| 583 | THE BORING Store | Trademark | $100,000 |
| 584 | The Land Of Clothes Store | Trademark | $100,000 |
| 585 | TSHIER Store | Trademark | $100,000 |
| 586 | WEJNXIN 84 Store | Trademark | $100,000 |
| 587 | WHWR Fashion Store | Trademark | $100,000 |
| 588 | cleudls | Trademark | $100,000 |
| 589 | DGWDBFSYXGS Store | Trademark | $100,000 |
| 590 | foshanshiningpanxinshangmao | Trademark | $100,000 |
| 591 | guoronghua | Trademark | $100,000 |
| 592 | jiujiangyonghanmuxiaoshou Co.ltd | Trademark | $100,000 |
| 593 | keyiwangluo | Trademark | $100,000 |
| 594 | Moleiqq | Trademark | $100,000 |
| 595 | YANSHOP | Trademark | $100,000 |
| 596 | ZhengHibhs | Trademark | $100,000 |
| 597 | ZHH Style | Trademark | $100,000 |
| 598 | Zhiyang's small shop | Trademark | $100,000 |
| 599 | zhongheshangmao | Trademark | $100,000 |
| 600 | zhuangg | Trademark | $100,000 |