## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

TV TOKYO CORPORATION,

　　　　　Plaintiff,

v.

ADESIGN USA, et al.,

　　　　　Defendants.

Civil Action No. 25-cv-06813-LMM

## [PROPOSED] DEFAULT JUDGMENT AND PERMANENT INJUNCTION

This matter comes before the Court upon Motion by Plaintiff TV Tokyo Corporation ("Plaintiff") for entry of a default judgment and permanent injunction against the Defendants identified on Exhibit "A"[1] hereto (hereinafter referred to as "Defaulting Defendants") for Defaulting Defendants' trademark infringement arising out of Defaulting Defendants' use of Plaintiff's federally registered trademarks (collectively, "Plaintiff's IP") in a willful attempt to pass off their goods as genuine versions of Plaintiff's goods (collectively, the "Infringing Products") in their manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale and/or selling and/or sale of Infringing Products.

---

[1] Defendants excluded from this Order are listed as "**EXCEPTED**" and Defendants previously dismissed are listed as "**DISMISSED**."

Plaintiff's IP consists of U.S. Trademark Registration Nos. 5,704,341 and 3,645,027 (the "TV Tokyo Marks").

The Court, having considered the Plaintiff's Motion for Default Judgment and Permanent Injunction, the Certificates of Service of the Summons and Complaint, the Entries of Default by the Clerk of Court, and upon all other pleadings and papers on file in this Action, it is hereby ORDERED as follows (hereinafter, "Order"):

## I.    <u>Defaulting Defendants' Liability</u>

Judgment is granted in favor of Plaintiff on all claims asserted against Defaulting Defendants listed on the Exhibit A attached hereto.

On default, the well-pleaded factual allegations of the Complaint are deemed admitted. Based on the record, Plaintiff has established ownership of valid trademark registrations in the marks identified in the Complaint and that Defendants copied protectable elements of those marks by reproducing, distributing, and selling infringing goods through online storefronts.

Plaintiff has further shown that Defendants' infringement was willful, including through concealment of identity, use of aliases, and operation of online stores marketing goods that are identical or substantially similar to Plaintiff's registered designs. Accordingly, Defendants are liable for willful trademark infringement under 15 U.S.C. § 1114.

2

## II.    **Damage Awards**

This Court finds that Defaulting Defendants are liable for willful trademark infringement (15 U.S.C. § 1117). Pursuant to 15 U.S.C. § 1117, Plaintiff is awarded statutory damages from each of the Defaulting Defendants in the amount of one hundred thousand dollars ($100,000) for infringing willful use of a counterfeit TV Tokyo Mark on Infringing Products sold by Defaulting Defendants as outlined on Exhibit A. These awards shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Exhibit A.

## III.    **Permanent Injunction**

IT IS HEREBY ORDERED that each Defaulting Defendant, its officers, directors, employees, agents, subsidiaries, distributors, and all persons in active concert or participation with any Defaulting Defendant having notice of this Default Judgment Order shall be permanently restrained and enjoined from:

  a. using Plaintiff's IP in any reproductions, infringing copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine product of the Plaintiff or not authorized by Plaintiff to be sold;

  b. passing off, inducing, or enabling others to sell or pass off any product as a genuine product of the Plaintiff or any other product produced by

Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale;

c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff; and

d. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including Plaintiff's IP, or any reproductions, infringing copies, or colorable imitations.

IT IS FURTHER ORDERED that online marketplace platforms such as PayPal, Amazon, AliExpress, and Walmart (collectively, the "Third Party Providers"), are permanently enjoined and restrained from:

e. secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying Defaulting Defendants' assets from or to financial accounts associated with or utilized by any Defaulting Defendant or any Defaulting Defendant's financial accounts or

merchant storefronts (whether said account is located in the U.S. or abroad).

IT IS FURTHER ORDERED that the Third-Party Providers and any other financial institutions providing services for Defendants shall be permanently restrained and enjoined from engaging in any of the following acts or omissions:

    f. Providing services to Defaulting Defendants, Defaulting Defendants' financial accounts and Defaulting Defendants' merchant storefronts, including, without limitation, continued operation of Defaulting Defendants' financial accounts and merchant storefronts which are connected in any way in the distribution, marketing, advertising, offering for sale, or sale of any products; and (b) shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner products which use Plaintiff's trademarks including Plaintiff's IP.

## IV.    Post-Judgment Asset Transfer and Asset Freeze Order

IT IS FURTHER ORDERED that in accordance with Rule 64 of the Federal Rules of Civil Procedure; 17 U.S. U.S.C. § 502(a), and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, and given the difficulties Plaintiff would have enforcing this Order, Defaulting Defendants' assets from Defaulting Defendants' financial accounts that were

and/or are attached and frozen or restrained pursuant to the Temporary Restraining Order and/or Preliminary Injunction Order, or which are attached and frozen or restrained pursuant to any future order entered by the Court in this Action (collectively, "Defaulting Defendants' Frozen Assets" and "Defaulting Defendants' Frozen Accounts"), to the extent that a given Defaulting Defendant's Frozen Assets equal the Defaulting Defendants' individual damages award, hereby released and transferred to Plaintiff as full satisfaction of the Defaulting Defendants' individual damages award for that Defaulting Defendant. Those Defaulting Defendant's Frozen Assets shall be transferred to Plaintiff through Plaintiff's counsel within twenty (20) business days following service of this Default Judgment Order. Upon receipt by Plaintiff's counsel of such Defaulting Defendant's Frozen Assets in full satisfaction of the Defaulting Defendants' individual damages award, the Third-Party Provider holding that Defaulting Defendant's Frozen Assets and Defaulting Defendants' Frozen Accounts may unfreeze that Defaulting Defendant's Frozen Assets and Defaulting Defendant's Frozen Accounts. To the extent that a Defaulting Defendant's Frozen Assets are less than the Defaulting Defendants' individual damages award, that Defaulting Defendant's Frozen Assets are hereby released and transferred to Plaintiff as partial satisfaction of the Defaulting Defendants' individual damages award for that Defaulting Defendant and those Defaulting Defendant's Frozen Assets shall be

transferred to Plaintiff, by the Third-Party Provider through Plaintiff's counsel forthwith.

IT IS FURTHER ORDERED that in accordance with Rule 64 of the Federal Rules of Civil Procedure and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, and given the difficulties Plaintiff would have enforcing this Order, the Court also hereby grants Plaintiff's request for a post-judgment restraining order continuing the attachment of each Defaulting Defendant's Frozen Assets until Plaintiff has recovered the full payment of the Defaulting Defendants' individual damages award owed to it by that Defaulting Defendant under this Order, or until further order of this Court.

IT IS FURTHER ORDERED that in accordance with this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, and given the difficulties Plaintiff would have enforcing this Order:

    g. until Plaintiff has recovered the full payment of the Defaulting Defendants' individual damages award owed to it by any Defaulting Defendant under this Order, in the event that Plaintiff discovers new and/or additional Defaulting Defendants' assets (whether said assets are located in the U.S. or abroad) and/or Defaulting Defendants' financial accounts (whether said account is located in the U.S. or abroad) ("Defaulting Defendants' Additional Assets" and "Defaulting

7

Defendants' Additional Financial Accounts," respectively), Plaintiff shall have the ongoing authority to serve this Order on any Third Party Providers controlling or otherwise holding such Defaulting Defendants' Additional Assets and/or Defaulting Defendants' Additional Financial Accounts;

h. upon notice of this Order, Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts shall immediately locate Defaulting Defendants' Additional Financial Accounts, attach and restrain such Defaulting Defendants' Additional Assets in Defaulting Defendants' Additional Financial Accounts from being secreted, concealed, transferred or disposed of or withdrawn; and,

i. no later than after twenty (20) business days following the service of this Order on Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts, Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts shall transfer all Defaulting Defendants' Additional Assets to Plaintiff as partial or full satisfaction of the Defaulting Defendants' individual damages award, unless the Defaulting Defendant has filed with this Court and served upon Plaintiff's counsel a request that such

Defaulting Defendants' Additional Assets be exempted from this Order; at the time the funds are transferred, Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts shall provide to Plaintiff a breakdown reflecting: the (i) total funds restrained in this matter per Defaulting Defendant; (ii) the total chargebacks, refunds, and/or transaction reversals deducted from each Defaulting Defendant's funds, restrained prior to release; and (iii) the total funds transferred per Defaulting Defendant to the Plaintiff.

## V.    **Miscellaneous Relief**

A. Upon Plaintiff's request, the Third-Party Provider(s) shall disable and/or cease facilitating access to the Seller IDs, including tombstoning, deleting, and/or suspending identified ASINs, and any other alias seller identification names being used to offer for sale and/or sell Infringing Products;

B. The Plaintiff may serve this injunction on any e-mail service provider with a request that the service provider permanently suspend the e-mail addresses which are used by the Defendants in connection with the Defendants' promotion, offering for sale, and/or sale of Infringing Products;

C. Upon the Plaintiff's request, any online marketplace platform, website operator and/or administrator who is in possession, custody, or control of the Defendants' Infringing Products, including but not limited to Amazon.com, Inc. and its affiliates, AliExpress, and Walmart shall permanently cease fulfillment of and sequester those goods, and surrender the same to the Plaintiff;

D. Any failure by Defaulting Defendants to comply with the terms of this Default Judgment Order shall be deemed contempt of Court, subjecting Defaulting Defendants to contempt remedies to be determined by the Court, including fines and seizure of property;

E. Interest from the date of this action was filed shall accrue at the legal rate pursuant to 28 U.S.C § 1961;

F. Plaintiff shall serve the Defaulting Defendants with a copy of this Order in accordance with the Alternative Service Order; and,

G. This Court shall retain jurisdiction over this matter and the parties in order to construe and enforce this Judgment and permanent injunction.

**SO ORDERED** this _____ day of _____, 2026.

_____
**Hon. Leigh Martin May**
**United States District Judge**

**EXHIBIT A**

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | ADesign USA | Amazon | A1NGZJFVZZGBIE |
| 2 | AnXingRanDeDian | Amazon | AP24SWWRV04WO |
| 3 | baofengxianfulaicairiyongbaihuochaoshi | Amazon | A19LR1A6D3Z8BL |
| 4 | CHASIUS | Amazon | A3GB11HYQGRUS6 |
| 5 | DadySethcase | Amazon | A164DS1CB0YFLT |
| 6 | dewomeiguo | Amazon | A394E56YYZ9NZA |
| 7 | FSXMB | Amazon | A1FUJG9L8QS5GF |
| 8 | Guo Weiwei | Amazon | ACWO8PH5KWBJ0 |
| 9 | IOKGGRF | Amazon | ALP99QIZ9Z0TY |
| 10 | kexiajing | Amazon | A3F2K1H5YU3I3R |
| 11 | KIJIT | Amazon | A1C6IH5HU7YS62 |
| 12 | leixins | Amazon | A2165ANG4NAXLS |
| 13 | LiXuanXuanXiaoDian | Amazon | A34H94GXN9DMUJ |
| 14 | LuShanXianJuMeiXinRiYongPinDian | Amazon | A1NDQD1K4RWD17 |
| 15 | Lydia Begg | Amazon | AMN89LFV7ON4M |
| 16 | MartDFSDSTOP | Amazon | A24O2JXATDKX52 |
| 17 | meifengdian | Amazon | A28QT7UKF6EXKH |
| 18 | onepieceanime | Amazon | A1OV568Q864TA9 |
| 19 | PRIMARY FOREST | Amazon | A1CC72X8YKKX8R |
| 20 | putianshichengxiangqubochiliwujindian | Amazon | A175V0WZUASL6Q |
| 21 | Tang Xingfa | Amazon | AFVPIVQJ8GR7T |
| 22 | tongshanxianhaiyubaihuodian(getigongshanghu) | Amazon | A1JK0NTA2PCX3A |
| 23 | TYGVXXMM | Amazon | A2V95JJYIGP4F4 |
| 24 | wangqianstory | Amazon | A172G0E37HI4IJ |
| 25 | wei feng li | Amazon | A2CSM6Q4D1EKOJ |
| 26 | xiamenchengxuandakejiyouxiangongsi | Amazon | A1BU3YCKORFUQ |
| 27 | xiamenmeisikangchenshangmaoyouxiangongsi | Amazon | A3GKMBBWELVPOA |
| 28 | xinnanzonghe | Amazon | ABTGZPCLK9OCZ |
| 29 | xinxinfuzhuanghang | Amazon | A1BVCOQO6QGCVZ |
| 30 | yayachaoxie | Amazon | A2OVQKX0J4VB97 |
| 31 | yichangtuenbaihuoyouxiangongsi | Amazon | A3TI2PQZRXWDTC |
| 32 | YIKAIFAFA | Amazon | A154JBG9FEQ3VJ |
| 33 | YOUDANTIANITAN | Amazon | A1R0YM2ZIZ9N75 |
| 34 | yueqingshijinyudianqiyouxiangongsi | Amazon | A66I2QCFX7W1C |
| 35 | ZhaoXiaoPengXiaoDian | Amazon | AIDMN5ZLGUBOM |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 36 | CaiJinLeiDeXiaoDian | Amazon | A1I1WOSZKSI8A8 |
| 37 | guangzhoushiyuchengdianziyouxiangongsi | Amazon | A3I9A20W0ZNPJB |
| 38 | HOSCLANS Store | Amazon | A20NHALJ16CGRI |
| 39 | jinanchangjiugeshangmaoxiaoshouyouxiangongsi | Amazon | A2DX1XEQPJ28SZ |
| 40 | SZKHWHCB | Amazon | AN2X9RGMAQ4JP |
| 41 | TB8991 Store | Amazon | A5049T0DVJSP7 |
| * | DISMISSED | DISMISSED | DISMISSED |
| 43 | 134 New Brand Case Store | AliExpress | 1101651497 |
| 44 | 195 LT Store | AliExpress | 1101806935 |
| 45 | 218 YYCase Store | AliExpress | 1101892555 |
| 46 | 263 WMZJ Phone Case Store | AliExpress | 1102616058 |
| 47 | 285 FAFA Case Store | AliExpress | 1102766651 |
| 48 | 3Cases Accessories Factory Store | AliExpress | 1101334581 |
| 49 | A small mobile phone case shop that loves comics and animation Store | AliExpress | 1101549090 |
| 50 | Aesthetics Store | AliExpress | 1101253918 |
| 51 | Akerstribe Store | AliExpress | 1102724307 |
| 52 | amazoon Store | AliExpress | 1101786108 |
| 53 | Angell Store | AliExpress | 1102642005 |
| 54 | Anime 28 Store | AliExpress | 1102083192 |
| 55 | Anime Phone Accessories Store | AliExpress | 1101355013 |
| 56 | Anime phone case Store Store | AliExpress | 1102008999 |
| 57 | AnimePhonecase79 Store | AliExpress | 1101956427 |
| 58 | ARUO Customized Design Store | AliExpress | 1101355051 |
| 59 | ARUO Store | AliExpress | 1101316308 |
| 60 | balai 003 Store | AliExpress | 1101913995 |
| 61 | Basitu Atime Store | AliExpress | 1101755472 |
| 62 | Batusi Ahao Cases Store | AliExpress | 1101742355 |
| 63 | Batusi Yhaoo Cases Store | AliExpress | 1101736050 |
| 64 | BBTHBDNBY Cuhebjvl Store | AliExpress | 1102995001 |
| 65 | Bess Cases Store | AliExpress | 1101689556 |
| 66 | Betsy Store | AliExpress | 1101217823 |
| 67 | Brand Phone Case Store | AliExpress | 1102425735 |
| 68 | BRIGHT CAPSID Store | AliExpress | 1100905684 |
| 69 | BuDuCoost001 Store | AliExpress | 1101789794 |
| 70 | Cartoon animation animal mobile phone case shop Store | AliExpress | 1101396473 |

13

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 71 | CasesUFO Store | AliExpress | 1101454608 |
| 72 | Casetifactory Store | AliExpress | 1101678084 |
| 73 | China 3C Digital Store | AliExpress | 1101322169 |
| 74 | comic Store | AliExpress | 1101827692 |
| 75 | Computer mouse pad Global Store | AliExpress | 1101754152 |
| 76 | Coolgle Store | AliExpress | 1101786053 |
| 77 | COSJK 2 Store | AliExpress | 1101727197 |
| 78 | CreateXin Boutique Phone Case Store | AliExpress | 1102522285 |
| 79 | CS Computer peripherals global Store | AliExpress | 1101680048 |
| 80 | CS Keyboard pad Global Store | AliExpress | 1102012739 |
| 81 | CS Mouse Pad Global Store | AliExpress | 1101992582 |
| 82 | CS Pc Mousepad Store | AliExpress | 1101234098 |
| 83 | CSMY Office Mousepad Store | AliExpress | 1102021259 |
| 84 | CSMY-Laumango Store | AliExpress | 1101357978 |
| 85 | Customized Phone Accessories Store | AliExpress | 1101403147 |
| 86 | daidaihotsales57 Store | AliExpress | 1101323887 |
| 87 | DanTu01 Store | AliExpress | 1102327005 |
| 88 | DanTu05 Store | AliExpress | 1102317571 |
| 89 | Destacado Store | AliExpress | 1101261679 |
| 90 | Devin Hey Store | AliExpress | 1102646099 |
| 91 | DINGHE ALILI QTPC16 Store | AliExpress | 1103836102 |
| 92 | Disney 93 case Store | AliExpress | 1101399295 |
| 93 | DIYhome122 Store | AliExpress | 1101553056 |
| 94 | DIYs 155 Store | AliExpress | 1101755119 |
| 95 | DROPSHIPPING-DIY-Mousepad Store | AliExpress | 1101789593 |
| 96 | E-Buy Store | AliExpress | 1102843978 |
| 97 | E-Lucky Store | AliExpress | 1102180482 |
| 98 | Eenehana02 Store | AliExpress | 1102475193 |
| 99 | ENCORE PHONE CASE Store | AliExpress | 1103292041 |
| 100 | ESports01 mouse pad Store | AliExpress | 1102113766 |
| 101 | Etsy Case Store | AliExpress | 1102005828 |
| 102 | Faceboook Store | AliExpress | 1101788553 |
| 103 | Fallen Leaves Store | AliExpress | 1102339931 |
| 104 | Fashion Luxury Orange Phone Case Store | AliExpress | 1102668625 |
| 105 | Feng06 Store | AliExpress | 1104031764 |
| 106 | Findercase Official Store | AliExpress | 1101289196 |
| 107 | For alliance 41 Store | AliExpress | 1101535881 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 108 | FSBCGT Custom Outer Case Store | AliExpress | 1102061562 |
| 109 | Funshop99 Store | AliExpress | 1101405088 |
| 110 | Future-02 Store | AliExpress | 1102265458 |
| 111 | Game Space Store | AliExpress | 1102134274 |
| 112 | Game-165 Store | AliExpress | 1103638393 |
| 113 | Gaming Global Mousepad Store | AliExpress | 1101954128 |
| 114 | Gaming Keyboard Pad Store | AliExpress | 1101943150 |
| 115 | Gaming Keyboards Gamer Store | AliExpress | 1101792853 |
| 116 | Gaoenxi Store | AliExpress | 1101960558 |
| 117 | GaoFan Store | AliExpress | 1101677842 |
| 118 | Gifts for mobile phones Store | AliExpress | 1101830140 |
| 119 | Global Mouse Pad Store | AliExpress | 1101287860 |
| 120 | GlobalPhoneCase76 Store | AliExpress | 1101961958 |
| 121 | GoodsChina Store | AliExpress | 1101817294 |
| 122 | Gump Store | AliExpress | 1102015012 |
| 123 | HAMAI02 Store | AliExpress | 1102303567 |
| 124 | HappyDay58 Store | AliExpress | 1101961113 |
| 125 | HEIKA ALILI QTPC10 Store | AliExpress | 1103809349 |
| 126 | HEIKA ALILI QTPC13 Store | AliExpress | 1103803329 |
| 127 | Here Cases Store | AliExpress | 1101706443 |
| 128 | Hi Tomorrow Store | AliExpress | 1101833519 |
| 129 | High-end 3C Store | AliExpress | 1101275390 |
| 130 | HJiayi 4 Store | AliExpress | 1101545437 |
| 131 | HJiayi Store | AliExpress | 1101371474 |
| 132 | HJiayi11 Store | AliExpress | 1101554938 |
| 133 | HJiayi12 Store | AliExpress | 1101561680 |
| 134 | HJiayi13 Store | AliExpress | 1101566884 |
| 135 | HJiayi29 Store | AliExpress | 1101622778 |
| 136 | HJiayi8 Store | AliExpress | 1101551188 |
| 137 | HJiayi9 Store | AliExpress | 1101553415 |
| 138 | HOKAIKIN Store | AliExpress | 1101716245 |
| 139 | HoneyTalk 902 Store | AliExpress | 1101672095 |
| 140 | HOTDIY Accessories Factory Store | AliExpress | 1101406177 |
| 141 | HOTSALECASE90 Store | AliExpress | 1101397512 |
| 142 | HRM321 Store | AliExpress | 1101937792 |
| 143 | huanhuangadgets50 Store | AliExpress | 1101326836 |
| 144 | IKSCase Store | AliExpress | 1101651267 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 145 | Ineedyou70 Store | AliExpress | 1101957010 |
| 146 | IXIXI Store | AliExpress | 1102374603 |
| 147 | JapanAnime75 Store | AliExpress | 1101961797 |
| 148 | JAY-Hathaway Store | AliExpress | 1101729484 |
| 149 | Jelly Mousepad Store | AliExpress | 1101977678 |
| 150 | Jiggle1101 Store | AliExpress | 1101764625 |
| 151 | JOLLY YOUTH Global Store | AliExpress | 1101522689 |
| 152 | Jupiter1010 Store | AliExpress | 1102597885 |
| 153 | Jupiter1011 Store | AliExpress | 1102663534 |
| 154 | Jupiter1012 Store | AliExpress | 1102695182 |
| 155 | JURENHE Mobile Phone Cases & Covers Store | AliExpress | 1101201041 |
| 156 | Just Love Store | AliExpress | 1101983857 |
| 157 | KAKAZZ Store | AliExpress | 1101859566 |
| 158 | Katyusha Phone Case Store | AliExpress | 1102051627 |
| 159 | KKT127 Store | AliExpress | 1101572324 |
| 160 | Komic | AliExpress | 1101089715 |
| 161 | KuaiLuo Store | AliExpress | 1101766304 |
| 162 | LadyLuckShop Store | AliExpress | 1101947597 |
| 163 | Latasa MousePad Store | AliExpress | 1102521184 |
| 164 | Laumango Brand Mouse Pad Store | AliExpress | 1101648613 |
| 165 | Laumango Offical Store | AliExpress | 1101113895 |
| 166 | Laumans Laumango Store | AliExpress | 1101212411 |
| 167 | LIBAI Store | AliExpress | 1101245817 |
| 168 | liejing no 1 Store | AliExpress | 1101543647 |
| 169 | Liejing No 6 Store | AliExpress | 1101547566 |
| 170 | LoveCase 362 Store | AliExpress | 1103642213 |
| 171 | LoveLoveLove Store | AliExpress | 1101880264 |
| 172 | LSVBA 3C Store | AliExpress | 1102958765 |
| 173 | LSVBA Personalized Phone Case Store | AliExpress | 1102977527 |
| 174 | LSVBA Store | AliExpress | 1101345435 |
| 175 | Luck Baby Store | AliExpress | 1101311983 |
| 176 | Lucky 31 Store | AliExpress | 1103594050 |
| 177 | Lucky NO10 Case Store | AliExpress | 1102844195 |
| 178 | lucky201988 Store | AliExpress | 1101336197 |
| 179 | M-HuoLan Cases Store | AliExpress | 1101530423 |
| 180 | Mairuige Boutique Gamer Mouse Mat Store | AliExpress | 1101594078 |
| 181 | Mairuige Gaming Store | AliExpress | 1101536582 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 182 | MaiYa19 Store | AliExpress | 1101133018 |
| 183 | Maiyaca phone accessories Store | AliExpress | 1101221722 |
| 184 | MANSI Cases Store | AliExpress | 1101805793 |
| 185 | MHLan Store | AliExpress | 1101733193 |
| 186 | MIHI PHONE CASES Store | AliExpress | 1101991929 |
| 187 | MINISO Store | AliExpress | 1102004043 |
| 188 | Mobile phone case cabin with favorite animation Store | AliExpress | 1101534878 |
| 189 | mousepadDIY Store | AliExpress | 1102177196 |
| 190 | MRGBEST PC Store | AliExpress | 1101373359 |
| 191 | MRGLZY - Computer Office Peripherals Store Store | AliExpress | 1101657550 |
| 192 | MRGLZY DIY- DROPSHIPPING Store | AliExpress | 1101792350 |
| 193 | Mu Mu-Case Store | AliExpress | 1102082169 |
| 194 | MuBai-E Store | AliExpress | 1102333007 |
| 195 | MySunny Store | AliExpress | 1101364321 |
| 196 | MySunny2 Store | AliExpress | 1101401236 |
| 197 | nannan1 Store | AliExpress | 1102133404 |
| 198 | New Fighting Store | AliExpress | 1101919317 |
| 199 | Newnew42 Store | AliExpress | 1101847739 |
| 200 | Newnew43 Store | AliExpress | 1101862916 |
| 201 | NewsNews84 Store | AliExpress | 1102597970 |
| 202 | niuniuniu 003 Store | AliExpress | 1102013452 |
| 203 | NO.13 Store | AliExpress | 1101298675 |
| 204 | Noger phone fitting 22 Store | AliExpress | 1101395644 |
| 205 | Nonobao71 Store | AliExpress | 1101960055 |
| 206 | O--O Store | AliExpress | 1101627590 |
| 207 | ornate Store | AliExpress | 1101536327 |
| 208 | OWO777 Store | AliExpress | 1101970758 |
| 209 | Passione Store | AliExpress | 1102476194 |
| 210 | Professional black mobile phone Store | AliExpress | 1101780543 |
| 211 | Programmer Store | AliExpress | 1101731512 |
| 212 | PULCHRAM Official Store | AliExpress | 1101272718 |
| 213 | Qin Phone Case Store | AliExpress | 1102435184 |
| 214 | QIU 003 Store | AliExpress | 1102694795 |
| 215 | QQ Mall | AliExpress | 1101011722 |
| 216 | ranrna29 Store | AliExpress | 1102075217 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 217 | Reminisce Cases Store | AliExpress | 1101321051 |
| 218 | RICCU fashion iphone case Store | AliExpress | 1102313655 |
| 219 | Riccu1000 Store | AliExpress | 1101803430 |
| 220 | rmHong64 Store | AliExpress | 1101957517 |
| 221 | RockSun Store | AliExpress | 1101230807 |
| 222 | Saturday Store 117 Store | AliExpress | 1101704337 |
| 223 | SEG Store | AliExpress | 1101815302 |
| 224 | SevenFive Store | AliExpress | 1101669604 |
| 225 | ShaGen Store | AliExpress | 1101305316 |
| 226 | Shelly 252 Store | AliExpress | 1102410019 |
| 227 | Shop 135 Store | AliExpress | 1103735160 |
| 228 | Shop S8 Store | AliExpress | 1101979124 |
| 229 | Shop1100065 Store | AliExpress | 1101978029 |
| 230 | Shop1100184091 Store | AliExpress | 1102009536 |
| 231 | Shop1101667084 Store | AliExpress | 1101667084 |
| 232 | Shop1102056341 Store | AliExpress | 1102062257 |
| 233 | Shop1102111666 Store | AliExpress | 1102114649 |
| 234 | Shop1102132088 Store | AliExpress | 1102135055 |
| 235 | Shop1102161998 Store | AliExpress | 1102161999 |
| 236 | Shop1102289034 Store | AliExpress | 1102280231 |
| 237 | Shop1102302560 Store | AliExpress | 1102298566 |
| 238 | Shop1102322441 Store | AliExpress | 1102316529 |
| 239 | Shop1102376536 Store | AliExpress | 1102371606 |
| 240 | Shop1102408036 Store | AliExpress | 1102412011 |
| 241 | Shop1102410020 Store | AliExpress | 1102412006 |
| 242 | Shop1102410023 Store | AliExpress | 1102411014 |
| 243 | Shop1102413010 Store | AliExpress | 1102408034 |
| 244 | Shop1102413384 Store | AliExpress | 1102412384 |
| 245 | Shop1102419950 Store | AliExpress | 1102419951 |
| 246 | Shop1102439892 Store | AliExpress | 1102436953 |
| 247 | Shop1102454295 Store | AliExpress | 1102457264 |
| 248 | Shop1102460527 Store | AliExpress | 1102461651 |
| 249 | Shop1102469081 Store | AliExpress | 1102454878 |
| 250 | Shop1102546388 Store | AliExpress | 1102548361 |
| 251 | Shop1102559785 Store | AliExpress | 1102560730 |
| 252 | Shop1102563931 Store | AliExpress | 1102562959 |
| 253 | Shop1102603695 Store | AliExpress | 1102604726 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 254 | Shop1102676537 Store | AliExpress | 1102672595 |
| 255 | Shop1102680706 Store | AliExpress | 1102681709 |
| 256 | Shop1102681673 Store | AliExpress | 1102682620 |
| 257 | Shop1102690179 Store | AliExpress | 1102691187 |
| 258 | Shop1102699429 Store | AliExpress | 1102699430 |
| 259 | Shop1102699862 Store | AliExpress | 1102699863 |
| 260 | Shop1102716426 Store | AliExpress | 1102721416 |
| 261 | Shop1102716765 Store | AliExpress | 1102717736 |
| 262 | Shop1102718448 Store | AliExpress | 1102721417 |
| 263 | Shop1102725044 Store | AliExpress | 1102723039 |
| 264 | Shop1102743110 Store | AliExpress | 1102743111 |
| 265 | Shop1102960764 Store | AliExpress | 1102960765 |
| 266 | Shop1103183664 Store | AliExpress | 1103184663 |
| 267 | Shop1103428106 Store | AliExpress | 1103433082 |
| 268 | Shop1103557049 Store | AliExpress | 1103565008 |
| 269 | Shop1103592898 Store | AliExpress | 1103588948 |
| 270 | Shop1103608919 Store | AliExpress | 1103608920 |
| 271 | Shop1103627163 Store | AliExpress | 1103621493 |
| 272 | Shop1103629374 Store | AliExpress | 1103634268 |
| 273 | Shop1103646143 Store | AliExpress | 1103648079 |
| 274 | Shop1103648078 Store | AliExpress | 1103644191 |
| 275 | Shop1103682557 Store | AliExpress | 1103672812 |
| 276 | Shop1103685538 Store | AliExpress | 1103683550 |
| 277 | Shop1103692383 Store | AliExpress | 1103689435 |
| 278 | Shop1103730221 Store | AliExpress | 1103727222 |
| 279 | Shop1103730851 Store | AliExpress | 1103730852 |
| 280 | Shop1103775333 Store | AliExpress | 1103771348 |
| 281 | Shop1103803131 Store | AliExpress | 1103803132 |
| 282 | Shop1103805155 Store | AliExpress | 1103812134 |
| 283 | Shop1103808115 Store | AliExpress | 1103804129 |
| 284 | Shop1103811005 Store | AliExpress | 1103816005 |
| 285 | Shop1103813010 Store | AliExpress | 1103812008 |
| 286 | Shop1103813163 Store | AliExpress | 1103810134 |
| 287 | Shop1103815007 Store | AliExpress | 1103811003 |
| 288 | Shop1103939329 Store | AliExpress | 1103944326 |
| 289 | Shop1104027X171 Store | AliExpress | 1104031549 |
| 290 | Shop20210311 Shopping Store | AliExpress | 1101673743 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 291 | Shop2021310 Store | AliExpress | 1101671893 |
| 292 | Shop2395065 Store | AliExpress | 1101219763 |
| 293 | Shop2970064 Store | AliExpress | 1101254957 |
| 294 | Shop5003081 Store | AliExpress | 1101322305 |
| 295 | Shop5008081 Store | AliExpress | 1101327320 |
| 296 | Shop5022111 Store | AliExpress | 1101438912 |
| 297 | Shop5083082 Store | AliExpress | 1101338553 |
| 298 | Shop5145078 Store | AliExpress | 1101346347 |
| 299 | Shop5154055 Store | AliExpress | 1101345719 |
| 300 | Shop5159045 Store | AliExpress | 1101345571 |
| 301 | Shop5519003 Store | AliExpress | 1101366406 |
| 302 | Shop5558132 Store | AliExpress | 1101367997 |
| 303 | Shop5732170 Store | AliExpress | 1101385199 |
| 304 | Shop5780609 Store | AliExpress | 1101391825 |
| 305 | Shop5781767 Store | AliExpress | 1101389720 |
| 306 | Shop5793166 Store | AliExpress | 1101387176 |
| 307 | Shop5960091 Store | AliExpress | 1101405574 |
| 308 | Shop5962052 Store | AliExpress | 1101399830 |
| 309 | Shop900247034 Store | AliExpress | 1101406054 |
| 310 | Shop910370103 Store | AliExpress | 1101518728 |
| 311 | Shop910940046 Store | AliExpress | 1101556597 |
| 312 | Shop911126234 Store | AliExpress | 1101578283 |
| 313 | Shop911262341 Store | AliExpress | 1101593597 |
| 314 | Shop911381174 Store | AliExpress | 1101609866 |
| 315 | Shop911419376 Store | AliExpress | 1101617754 |
| 316 | Shunfeng 3C Digital Store | AliExpress | 1102694645 |
| 317 | Shunzhifa85 Store | AliExpress | 1102623606 |
| 318 | Silence32 Store | AliExpress | 1101672302 |
| 319 | Silence33 Store | AliExpress | 1101691702 |
| 320 | Silence36 Store | AliExpress | 1101718126 |
| 321 | Silence37 Store | AliExpress | 1101731567 |
| 322 | Silence38 Store | AliExpress | 1101753671 |
| 323 | Situke Abmei Store | AliExpress | 1101675891 |
| 324 | Situke Cases Store | AliExpress | 1101668040 |
| 325 | SIXGODPHONECASE Store | AliExpress | 1102512474 |
| 326 | So Good So Good Store | AliExpress | 1101330986 |
| 327 | Specials Phone Accessories Store | AliExpress | 1101356536 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 328 | STK Awang Cases Store | AliExpress | 1101700629 |
| 329 | Stranger Things 4 Store | AliExpress | 1102140572 |
| 330 | Stylish Hot 250 Store | AliExpress | 1102336822 |
| 331 | Superne Store | AliExpress | 1101877219 |
| 332 | TAT Store | AliExpress | 1101909086 |
| 333 | The 1990 Phone Cases Store | AliExpress | 1101227056 |
| 334 | TieZhu Store | AliExpress | 1101372428 |
| 335 | Tinkmall Store | AliExpress | 1101664032 |
| 336 | TJ Jian Store | AliExpress | 1101317569 |
| 337 | To make friends Store | AliExpress | 1101548892 |
| 338 | TOMMY Store | AliExpress | 1102831156 |
| 339 | TOP-100 Store | AliExpress | 1101805223 |
| 340 | TOPLB102 Store Store | AliExpress | 1101495505 |
| 341 | TOPLB104 Store | AliExpress | 1101494459 |
| 342 | Trend Accessories Factory Store | AliExpress | 1101552461 |
| 343 | Tsukimori Store | AliExpress | 1101896092 |
| 344 | TWT Store | AliExpress | 1101507427 |
| 345 | victory888 Store | AliExpress | 1101626608 |
| 346 | VIP Custom Poster Decoration-96 Store | AliExpress | 1103009201 |
| 347 | We Fight Store | AliExpress | 1101218049 |
| 348 | We Happiness2 Store | AliExpress | 1101505743 |
| 349 | WeLike Store | AliExpress | 1101226031 |
| 350 | WeLove Store | AliExpress | 1101220767 |
| 351 | winwinsales39 Store | AliExpress | 1101304730 |
| 352 | wish win Store | AliExpress | 1102002737 |
| 353 | WULA PHONE CASE Store | AliExpress | 1102042025 |
| 354 | Xcxhjk Store | AliExpress | 1102716759 |
| 355 | XDYT Gaming Computer Mousepad Store | AliExpress | 1101949911 |
| 356 | XDYT Global Mousepad Store | AliExpress | 1101953072 |
| 357 | XGame Mousepad Store | AliExpress | 1102009120 |
| 358 | XGZ-3C-DIY Store | AliExpress | 1101447055 |
| 359 | XGZ-Computer Peripherals Store | AliExpress | 1101357536 |
| 360 | Xiaolige Store | AliExpress | 1101740322 |
| 361 | xiaoran-42 Store | AliExpress | 1102270059 |
| 362 | Xiaoran-51 Store | AliExpress | 1102339935 |
| 363 | XinChuang54 Store | AliExpress | 1101956802 |
| 364 | XMCSMY75 Store | AliExpress | 1102020266 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 365 | XMYK01 Store | AliExpress | 1102264600 |
| 366 | YANG 05 Store | AliExpress | 1102703287 |
| 367 | Yaofayaofa80 Store | AliExpress | 1101957015 |
| 368 | Yiimu44 Store | AliExpress | 1101906414 |
| 369 | Yiimu45 Store | AliExpress | 1101907729 |
| 370 | YOROZUYA Mouse Pad Store | AliExpress | 1102309075 |
| 371 | YTXD Mousepad Store | AliExpress | 1101866056 |
| 372 | YTXD Store | AliExpress | 1101821239 |
| 373 | YUNIAN ALILI 24 Store | AliExpress | 1103535656 |
| 374 | Yushengli 60 Store | AliExpress | 1101961692 |
| 375 | Yushengli 61 Store | AliExpress | 1101956896 |
| 376 | YY 113 Store | AliExpress | 1101535594 |
| 377 | YY118 Store | AliExpress | 1101541738 |
| 378 | yyds69 Store | AliExpress | 1101958758 |
| 379 | ZANTU03 Store | AliExpress | 1102375292 |
| 380 | ZHANKUI Store | AliExpress | 1101940517 |
| 381 | ZHIYAN04 Store | AliExpress | 1102371638 |
| 382 | Zingcase Store | AliExpress | 1101256890 |
| 383 | ZKK Store | AliExpress | 1101556070 |
| 384 | Flash mink | Walmart | 101664734 |
| 385 | Guoyichuanchengyixueltdshopx | Walmart | 102629239 |
| 386 | keyimaoyi | Walmart | 101663478 |
| 387 | LEBACK-CASE | Walmart | 102490081 |
| 388 | ngzhouxiongzhenshangm | Walmart | 102488176 |
| 389 | PhoneCaseShop | Walmart | 102489083 |
| 390 | -lianxiquheimobaihuodian | Amazon | A3KNS9BXLQGWYQ |
| 391 | ★★COFF Anime Society★★ | Amazon | A2TVUG9GM7MSKY |
| 392 | Anime poster 21 | Amazon | A11LMI2F9RHCBK |
| 393 | ARY2020 | Amazon | A10ZEJUR8TBGFU |
| * | DISMISSED | DISMISSED | DISMISSED |
| 395 | bufuhaochunguang | Amazon | A1ONOGN6KAHLJQ |
| 396 | cengchaoying888168 | Amazon | A109NO1BCA999M |
| 397 | Chen Jingrui | Amazon | AK4YC8MUDEYAI |
| 398 | chenfengjinhaibaodian | Amazon | A3CDCX9U0LS8QZ |
| 399 | Collifun | Amazon | A6PR2Z3H3YF0F |
| 400 | Color Bloom | Amazon | A1O7FUEM9RLHTI |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 401 | Cosenlong | Amazon | A12EEPCC0QAMBR |
| 402 | ctrrfa | Amazon | A3CENK6SEGUFZA |
| 403 | DBYLXMNY | Amazon | A1DZRS4IE7CNDD |
| 404 | DESLELV | Amazon | A3UNVVDW01W0MH |
| 405 | DNF5 | Amazon | AQVB756AFGEC1 |
| 406 | dongguannilaikufuzhuangyouxianzerengongsi | Amazon | A28BHYG8C8G094 |
| 407 | FDEYES | Amazon | A219FGIFMU6X7Q |
| 408 | Fino Shop | Amazon | A3UDQB7EXTEIP |
| 409 | foshanshixingbohengkejiyouxiangongsi | Amazon | AVKXCEA6LGFY5 |
| 410 | FUDAO-US | Amazon | A374BC2GHT5YKN |
| 411 | Fushimeihaibao | Amazon | A1OQVG5GKDY4CH |
| 412 | Gan Zhou Lang Nuo Dian Zi Shang Wu You Xian GongSi | Amazon | AQGADKHHXQE94 |
| 413 | ganlifandian | Amazon | A3VE0WIYX6UHPP |
| 414 | GEROR Shop | Amazon | AWDKRTO0PGQVT |
| 415 | guangzhouadanshangmaoyouxiangongsi | Amazon | A31YF8MQ7OK14U |
| 416 | GuangZhouFanWenMaoYiYouXianGongSi | Amazon | A3C4SW5X5HD9JD |
| 417 | GuangZhouGuiFaMaoYiYouXianGongSi | Amazon | ASJ23V54DO21D |
| 418 | guolifenposter | Amazon | A18DGY68A0GPRU |
| 419 | GYXRAT | Amazon | A3T7P4NFPMB8F7 |
| 420 | HOA HA LIEN SHOP | Amazon | A2NUTDZ3E4LM6C |
| 421 | Holrancosplay | Amazon | A2ZRSH0HX4FB7D |
| 422 | huangyiqing111 | Amazon | A1LZFENIQAH2XH |
| 423 | Hudan-store | Amazon | A3Q401K29YYFS6 |
| 424 | HuenFon(Fast Delivery 7 - 15 Days) | Amazon | A223BIZW108D7C |
| 425 | It's so hard to think of a name | Amazon | A2E4A94NWH7ZH1 |
| 426 | JMZWQ | Amazon | A1TLGNE8V4RPWG |
| 427 | junlin2747 | Amazon | AAMTGXRAYJO5W |
| 428 | Jusase | Amazon | A2D3H62CU395UY |
| 429 | kengdufuiy | Amazon | AM3JHCS38ZKL9 |
| 430 | KJGH | Amazon | A2ZFK3DTWIYGNM |
| 431 | Laylow Art Store | Amazon | A1V8CRQ1550QFQ |
| 432 | Li jian1988 | Amazon | A1AU284VYV1BWQ |
| 433 | linliyinghaibao | Amazon | ALL7NG7UIRBAE |
| 434 | liqingyuhaibao | Amazon | A10J0NQ6AJPU4V |
| 435 | LiWanshangdian | Amazon | A63FNQL1UPLE |
| 436 | maple2020 | Amazon | A8RCVO63X9HI8 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 437 | Mifyyar | Amazon | A1E86JZEATQ91R |
| 438 | Minoly Stickers | Amazon | A1HLTYU0S0WAO2 |
| 439 | Nayanj | Amazon | A1EZAWNIL49JNG |
| 440 | NGUYEN YEN SHOP1 | Amazon | AUVJFXH51R9LK |
| 441 | nongml | Amazon | A1SWFMERTFVQ9 |
| 442 | nuoyuanwangposter | Amazon | A9CTEDLH6565W |
| 443 | Pass out | Amazon | A3RCRXIYRSJQJS |
| 444 | peacefuljoy | Amazon | A2KBPFM9I5D1AO |
| 445 | Poster Shop. | Amazon | AWYCZ4YLO26ET |
| 446 | Postifull Decal | Amazon | A6YUQT2GA2FAB |
| 447 | Qinq Yi | Amazon | A1SJ9PKR1GE9XV |
| 448 | qq33333 | Amazon | A21C6KMVMMA3F7 |
| 449 | qzb22 | Amazon | A2SGONNDJDN43H |
| 450 | rfvbnh | Amazon | A2OAFAHJV0DLGA |
| 451 | Rita Casillas | Amazon | A1X1HBFYGGN223 |
| 452 | ROU CHAN SHANG MAO | Amazon | A25NMNG5EHC7NT |
| 453 | sakd | Amazon | A3IXVK4LOORL34 |
| 454 | samand tha jones | Amazon | AOU3UYUU94JBK |
| 455 | SCPTOD | Amazon | A2KY00VQLEXOSW |
| 456 | script | Amazon | A1BXBA8WT30AZ6 |
| 457 | shanghaibingkewangluokejiyouxiangongsi | Amazon | A3MNR8THU5XVLU |
| 458 | SHUOQUN | Amazon | A3CT6E196V43J2 |
| 459 | Small second shop | Amazon | AYUNKC2J6WVPF |
| 460 | tangchunlibeimei | Amazon | A3SYR75B3T0856 |
| 461 | Terminate | Amazon | A3PQR70P2OW41M |
| 462 | The Antipress OL | Amazon | A2KUVTZH5I6K8P |
| 463 | This is a mysterious shop | Amazon | A1H0L111T00N97 |
| 464 | Tool Equation | Amazon | A36PV8Z31SGNI5 |
| 465 | ToouYoor-US | Amazon | A6OGECF6TQF6X |
| 466 | ULVOU STORE | Amazon | A2D2L7Z1NL1VK5 |
| 467 | wangxiaoya-us | Amazon | A13LBTUEB576Y1 |
| 468 | WoSang | Amazon | A27UEKLGTYALD |
| 469 | XiaMenShiChengHanHuaWangLuo | Amazon | A2VRU6DB42L3WI |
| 470 | XiangChengShiFengAoShangMaoYouXianGong Si | Amazon | A39WO7LZ6JP2W5 |
| 471 | XIAXIADEDIAN | Amazon | A1BCIQE6DIORHZ |
| 472 | xinxiangfeimengshangmaoyouxiangongsi | Amazon | A2H4NPU7PDY5YX |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 473 | YangTaojiedsgf | Amazon | A25WJRZ9P1C3G3 |
| 474 | YeErBoLan ·YeErLan2563 | Amazon | A3IDMX2B3T2VV2 |
| 475 | yitong shop | Amazon | A33HQJM6Z15680 |
| 476 | YooPink | Amazon | A2UR0E03GFWBCS |
| 477 | yunchengshiyanhuqujiaorongshangmaoyouxiangongsi | Amazon | A4CSBK58YT78J |
| 478 | zhuzhuxia poster | Amazon | A1GSH3K6W700KF |
| 479 | 于都全顺贸易有限公司 | Amazon | A2QAGLKIVP2WC3 |
| 480 | 安贵商贸有限公司 | Amazon | A7NGNV1CS3440 |
| 481 | 深圳市荣枫达科技有限公司 | Amazon | A3CUHLB2WT5DKZ |
| 482 | GMYG-NA | Amazon | A1V2H3YL6YG1SE |
| 483 | Odam*f | Amazon | A292UBZO1AWNST |
| 484 | shanximiaoyuruilawangluokejiyouxiangongsi | Amazon | A1TN2934EUF6SJ |
| 485 | Sikra | Amazon | A3GDXEJV3F0WBA |
| 486 | 汤阴县裴柯煸商贸有限公司 | Amazon | AI7XKU1PCGB1F |
| 487 | 18 Factory Store | AliExpress | 1101919944 |
| 488 | 21 Shops That Make A Lot Of Money Store | AliExpress | 1102894741 |
| 489 | A Comfortable Life S Store | AliExpress | 1103758417 |
| 490 | AAAAA Men Clothing 886 Store | AliExpress | 1102378397 |
| 491 | ALLZZAN Dropshipping Store | AliExpress | 1101828235 |
| 492 | AnimeCo Store | AliExpress | 1101899811 |
| 493 | B-D Clothes Factory Store | AliExpress | 1101949033 |
| 494 | Best Choice Store | AliExpress | 1102333709 |
| 495 | Black Cat Women Clothing Store | AliExpress | 1103132330 |
| 496 | BO YA MenT Shirt Factory Outlet Store | AliExpress | 1102021726 |
| 497 | CHAMPRINT Direct Store | AliExpress | 1102214914 |
| 498 | CHAMPRINT Tshirt Store | AliExpress | 1101544025 |
| 499 | Clothing Design K10 Store | AliExpress | 1102976051 |
| 500 | COLLECT TEES Store | AliExpress | 1103692175 |
| 501 | Color Show Fashion Store | AliExpress | 1102861380 |
| 502 | Cosermart Store | AliExpress | 1100975886 |
| 503 | Costumes/Accessories Store | AliExpress | 1100514104 |
| 504 | Coszone Cosplay Costume Store | AliExpress | 1101291614 |
| 505 | Dream Clothes Store | AliExpress | 1103731304 |
| 506 | DSJ9 Store | AliExpress | 1101786777 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 507 | EIGHTIN Store | AliExpress | 1101424091 |
| 508 | Enwought Store | AliExpress | 1101982199 |
| 509 | Fantasy Clothes Store | AliExpress | 1103693170 |
| 510 | Fantasy qi qi Store | AliExpress | 1101450038 |
| 511 | Fantasy Workshop Store | AliExpress | 1103718618 |
| 512 | Fashion A Frontiers Store | AliExpress | 1103509402 |
| 513 | Global Fire Clothes Store | AliExpress | 1102820065 |
| 514 | GZTCBD Dropshipping Store | AliExpress | 1101832413 |
| 515 | Heavydun Shoe Store | AliExpress | 1101882314 |
| 516 | HUYB T-Shirts Store | AliExpress | 1103806085 |
| 517 | Jun Yang Fu Shi Store | AliExpress | 1102660148 |
| 518 | Kwai Hua Miao Fei Yu&#39;s Clothing Store Store | AliExpress | 1103689468 |
| 519 | Lion Wings Fashion Factory Store | AliExpress | 1102962134 |
| 520 | LOVETTE DESIGN Store | AliExpress | 1102153973 |
| 521 | Luck Stylish Store | AliExpress | 1102337647 |
| 522 | MeiHaoTEE EZ Store | AliExpress | 1101261203 |
| 523 | men left women right | AliExpress | 1101177874 |
| 524 | Modern Preferred Store | AliExpress | 1102890699 |
| 525 | NiceThingFashion Store | AliExpress | 1101312733 |
| 526 | Prime Print Store | AliExpress | 1103669419 |
| 527 | Shop Ying 019 Store | AliExpress | 1102819361 |
| 528 | Shop110000172 Store | AliExpress | 1103185233 |
| 529 | Shop1100387407 Store | AliExpress | 1100386365 |
| 530 | Shop1102191338 Store | AliExpress | 1102185393 |
| 531 | Shop1102248729 Store | AliExpress | 1102248730 |
| 532 | Shop1102454119 Store | AliExpress | 1102461106 |
| 533 | Shop1102549653 Store | AliExpress | 1102551639 |
| 534 | Shop1102685611 Store | AliExpress | 1102680758 |
| 535 | Shop11027000134 Store | AliExpress | 1102720619 |
| 536 | Shop1102716518 Store | AliExpress | 1102717502 |
| 537 | Shop1102718351 Store | AliExpress | 1102721334 |
| 538 | Shop1102733203 Store | AliExpress | 1102737182 |
| 539 | Shop1102779081 Store | AliExpress | 1102778145 |
| 540 | shop1102784487 Store | AliExpress | 1102790441 |
| 541 | Shop1102799334 Store | AliExpress | 1102801349 |
| 542 | Shop1102810690 Store | AliExpress | 1102810691 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 543 | Shop1102823834 Store | AliExpress | 1102820857 |
| 544 | Shop1102823842 Store | AliExpress | 1102820865 |
| 545 | Shop1102826390 Store | AliExpress | 1102826391 |
| 546 | Shop1102845766 Store | AliExpress | 1102839780 |
| 547 | Shop1102884939 Store | AliExpress | 1102878927 |
| 548 | Shop1102895269 Store | AliExpress | 1102893372 |
| 549 | Shop1102900161 Store | AliExpress | 1102991628 |
| 550 | Shop110290156 Store | AliExpress | 1102927204 |
| 551 | Shop1102913556 Store | AliExpress | 1102908533 |
| 552 | Shop1102935310 Store | AliExpress | 1102939253 |
| 553 | Shop1102936311 Store | AliExpress | 1102935278 |
| 554 | Shop1102937258 Store | AliExpress | 1102935277 |
| 555 | Shop1102960101 Store | AliExpress | 1102958113 |
| 556 | Shop1102997640 Store | AliExpress | 1102992738 |
| 557 | Shop1103056640 Store | AliExpress | 1103051679 |
| 558 | Shop1103128894 Store | AliExpress | 1103155009 |
| 559 | Shop1103187045 Store | AliExpress | 1103188040 |
| 560 | Shop1103242123 Store | AliExpress | 1103230158 |
| 561 | Shop1103266081 Store | AliExpress | 1103265089 |
| 562 | Shop1103328245 Store | AliExpress | 1103337149 |
| 563 | Shop1103560020 Store | AliExpress | 1103563053 |
| 564 | Shop1103677224 Store | AliExpress | 1103670252 |
| 565 | Shop1103697007 Store | AliExpress | 1103679796 |
| 566 | Shop1103734223 Store | AliExpress | 1103727218 |
| 567 | Shop1103748123 Store | AliExpress | 1103746137 |
| 568 | Shop1103835161 Store | AliExpress | 1103844170 |
| 569 | Shop1103862466 Store | AliExpress | 1103850600 |
| 570 | Shop1103948046 Store | AliExpress | 1103937054 |
| 571 | Shop1103950035 Store | AliExpress | 1103947044 |
| 572 | Shop5784665 Store | AliExpress | 1101393407 |
| 573 | Shop5874837 Store | AliExpress | 1101405092 |
| 574 | Shop900235031 Store | AliExpress | 1101492648 |
| 575 | Shop900246463 Store | AliExpress | 1101493275 |
| 576 | Shop910351198 Store | AliExpress | 1101519827 |
| 577 | SoCutes Store | AliExpress | 1101372592 |
| 578 | Star6 Store | AliExpress | 1103832475 |
| 579 | SX QNMT T-shirt Store | AliExpress | 1103744367 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 580 | TCLZJ Dropshipping Store | AliExpress | 1101699140 |
| 581 | TCPandora Dropshipping Store | AliExpress | 1101513193 |
| 582 | TEES HOLIC Store | AliExpress | 1102890663 |
| 583 | THE BORING Store | AliExpress | 1102959170 |
| 584 | The Land Of Clothes Store | AliExpress | 1103720505 |
| 585 | TSHIER Store | AliExpress | 1101049264 |
| 586 | WEJNXIN 84 Store | AliExpress | 1101030873 |
| 587 | WHWR Fashion Store | AliExpress | 1102181495 |
| 588 | cleudls | Walmart | 101695704 |
| 589 | DGWDBFSYXGS Store | Walmart | 101289620 |
| 590 | foshanshiningpanxinshangmao | Walmart | 101689770 |
| 591 | guoronghua | Walmart | 102483187 |
| 592 | jiujiangyonghanmuxiaoshou Co.ltd | Walmart | 101218842 |
| 593 | keyiwangluo | Walmart | 102479044 |
| 594 | Moleiqq | Walmart | 102758289 |
| 595 | YANSHOP | Walmart | 101343104 |
| 596 | ZhengHibhs | Walmart | 102892844 |
| 597 | ZHH Style | Walmart | 101681906 |
| 598 | Zhiyang's small shop | Walmart | 101498399 |
| 599 | zhongheshangmao | Walmart | 101335702 |
| 600 | zhuangg | Walmart | 101690962 |

**EXHIBIT B**

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 1 | ADesign USA | Trademark | $100,000 |
| 2 | AnXingRanDeDian | Trademark | $100,000 |
| 3 | baofengxianfulaicairiyongbaihuochaoshi | Trademark | $100,000 |
| 4 | CHASIUS | Trademark | $100,000 |
| 5 | DadySethcase | Trademark | $100,000 |
| 6 | dewomeiguo | Trademark | $100,000 |
| 7 | FSXMB | Trademark | $100,000 |
| 8 | Guo Weiwei | Trademark | $100,000 |
| 9 | IOKGGRF | Trademark | $100,000 |
| 10 | kexiajing | Trademark | $100,000 |
| 11 | KIJIT | Trademark | $100,000 |
| 12 | leixins | Trademark | $100,000 |
| 13 | LiXuanXuanXiaoDian | Trademark | $100,000 |
| 14 | LuShanXianJuMeiXinRiYongPinDian | Trademark | $100,000 |
| 15 | Lydia Begg | Trademark | $100,000 |
| 16 | MartDFSDSTOP | Trademark | $100,000 |
| 17 | meifengdian | Trademark | $100,000 |
| 18 | onepieceanime | Trademark | $100,000 |
| 19 | PRIMARY FOREST | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 20 | putianshichengxiangqubochiliwujindian | Trademark | $100,000 |
| 21 | Tang Xingfa | Trademark | $100,000 |
| 22 | tongshanxianhaiyubaihuodian(getigongshanghu) | Trademark | $100,000 |
| 23 | TYGVXXMM | Trademark | $100,000 |
| 24 | wangqianstory | Trademark | $100,000 |
| 25 | wei feng li | Trademark | $100,000 |
| 26 | xiamenchengxuandakejiyouxiangongsi | Trademark | $100,000 |
| 27 | xiamenmeisikangchenshangmaoyouxiangongsi | Trademark | $100,000 |
| 28 | xinnanzonghe | Trademark | $100,000 |
| 29 | xinxinfuzhuanghang | Trademark | $100,000 |
| 30 | yayachaoxie | Trademark | $100,000 |
| 31 | yichangtuenbaihuoyouxiangongsi | Trademark | $100,000 |
| 32 | YIKAIFAFA | Trademark | $100,000 |
| 33 | YOUDANTIANITAN | Trademark | $100,000 |
| 34 | yueqingshijinyudianqiyouxiangongsi | Trademark | $100,000 |
| 35 | ZhaoXiaoPengXiaoDian | Trademark | $100,000 |
| 36 | CaiJinLeiDeXiaoDian | Trademark | $100,000 |
| 37 | guangzhoushiyuchengdianziyouxiangongsi | Trademark | $100,000 |
| 38 | HOSCLANS Store | Trademark | $100,000 |
| 39 | jinanchangjiugeshangmaoxiaoshouyouxiangongsi | Trademark | $100,000 |
| 40 | SZKHWHCB | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 41 | TB8991 Store | Trademark | $100,000 |
| 43 | 134 New Brand Case Store | Trademark | $100,000 |
| 44 | 195 LT Store | Trademark | $100,000 |
| 45 | 218 YYCase Store | Trademark | $100,000 |
| 46 | 263 WMZJ Phone Case Store | Trademark | $100,000 |
| 47 | 285 FAFA Case Store | Trademark | $100,000 |
| 48 | 3Cases Accessories Factory Store | Trademark | $100,000 |
| 49 | A small mobile phone case shop that loves comics and animation Store | Trademark | $100,000 |
| 50 | Aesthetics Store | Trademark | $100,000 |
| 51 | Akerstribe Store | Trademark | $100,000 |
| 52 | amazoon Store | Trademark | $100,000 |
| 53 | Angell Store | Trademark | $100,000 |
| 54 | Anime 28 Store | Trademark | $100,000 |
| 55 | Anime Phone Accessories Store | Trademark | $100,000 |
| 56 | Anime phone case Store Store | Trademark | $100,000 |
| 57 | AnimePhonecase79 Store | Trademark | $100,000 |
| 58 | ARUO Customized Design Store | Trademark | $100,000 |
| 59 | ARUO Store | Trademark | $100,000 |
| 60 | balai 003 Store | Trademark | $100,000 |
| 61 | Basitu Atime Store | Trademark | $100,000 |
| 62 | Batusi Ahao Cases Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 63 | Batusi Yhaoo Cases Store | Trademark | $100,000 |
| 64 | BBTHBDNBY Cuhebjvl Store | Trademark | $100,000 |
| 65 | Bess Cases Store | Trademark | $100,000 |
| 66 | Betsy Store | Trademark | $100,000 |
| 67 | Brand Phone Case Store | Trademark | $100,000 |
| 68 | BRIGHT CAPSID Store | Trademark | $100,000 |
| 69 | BuDuCoost001 Store | Trademark | $100,000 |
| 70 | Cartoon animation animal mobile phone case shop Store | Trademark | $100,000 |
| 71 | CasesUFO Store | Trademark | $100,000 |
| 72 | Casetifactory Store | Trademark | $100,000 |
| 73 | China 3C Digital Store | Trademark | $100,000 |
| 74 | comic Store | Trademark | $100,000 |
| 75 | Computer mouse pad Global Store | Trademark | $100,000 |
| 76 | Coolgle Store | Trademark | $100,000 |
| 77 | COSJK 2 Store | Trademark | $100,000 |
| 78 | CreateXin Boutique Phone Case Store | Trademark | $100,000 |
| 79 | CS Computer peripherals global Store | Trademark | $100,000 |
| 80 | CS Keyboard pad Global Store | Trademark | $100,000 |
| 81 | CS Mouse Pad Global Store | Trademark | $100,000 |
| 82 | CS Pc Mousepad Store | Trademark | $100,000 |
| 83 | CSMY Office Mousepad Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 84 | CSMY-Laumango Store | Trademark | $100,000 |
| 85 | Customized Phone Accessories Store | Trademark | $100,000 |
| 86 | daidaihotsales57 Store | Trademark | $100,000 |
| 87 | DanTu01 Store | Trademark | $100,000 |
| 88 | DanTu05 Store | Trademark | $100,000 |
| 89 | Destacado Store | Trademark | $100,000 |
| 90 | Devin Hey Store | Trademark | $100,000 |
| 91 | DINGHE ALILI QTPC16 Store | Trademark | $100,000 |
| 92 | Disney 93 case Store | Trademark | $100,000 |
| 93 | DIYhome122 Store | Trademark | $100,000 |
| 94 | DIYs 155 Store | Trademark | $100,000 |
| 95 | DROPSHIPPING-DIY-Mousepad Store | Trademark | $100,000 |
| 96 | E-Buy Store | Trademark | $100,000 |
| 97 | E-Lucky Store | Trademark | $100,000 |
| 98 | Eenehana02 Store | Trademark | $100,000 |
| 99 | ENCORE PHONE CASE Store | Trademark | $100,000 |
| 100 | ESports01 mouse pad Store | Trademark | $100,000 |
| 101 | Etsy Case Store | Trademark | $100,000 |
| 102 | Faceboook Store | Trademark | $100,000 |
| 103 | Fallen Leaves Store | Trademark | $100,000 |
| 104 | Fashion Luxury Orange Phone Case Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 105 | Feng06 Store | Trademark | $100,000 |
| 106 | Findercase Official Store | Trademark | $100,000 |
| 107 | For alliance 41 Store | Trademark | $100,000 |
| 108 | FSBCGT Custom Outer Case Store | Trademark | $100,000 |
| 109 | Funshop99 Store | Trademark | $100,000 |
| 110 | Future-02 Store | Trademark | $100,000 |
| 111 | Game Space Store | Trademark | $100,000 |
| 112 | Game-165 Store | Trademark | $100,000 |
| 113 | Gaming Global Mousepad Store | Trademark | $100,000 |
| 114 | Gaming Keyboard Pad Store | Trademark | $100,000 |
| 115 | Gaming Keyboards Gamer Store | Trademark | $100,000 |
| 116 | Gaoenxi Store | Trademark | $100,000 |
| 117 | GaoFan Store | Trademark | $100,000 |
| 118 | Gifts for mobile phones Store | Trademark | $100,000 |
| 119 | Global Mouse Pad Store | Trademark | $100,000 |
| 120 | GlobalPhoneCase76 Store | Trademark | $100,000 |
| 121 | GoodsChina Store | Trademark | $100,000 |
| 122 | Gump Store | Trademark | $100,000 |
| 123 | HAMAI02 Store | Trademark | $100,000 |
| 124 | HappyDay58 Store | Trademark | $100,000 |
| 125 | HEIKA ALILI QTPC10 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 126 | HEIKA ALILI QTPC13 Store | Trademark | $100,000 |
| 127 | Here Cases Store | Trademark | $100,000 |
| 128 | Hi Tomorrow Store | Trademark | $100,000 |
| 129 | High-end 3C Store | Trademark | $100,000 |
| 130 | HJiayi 4 Store | Trademark | $100,000 |
| 131 | HJiayi Store | Trademark | $100,000 |
| 132 | HJiayi11 Store | Trademark | $100,000 |
| 133 | HJiayi12 Store | Trademark | $100,000 |
| 134 | HJiayi13 Store | Trademark | $100,000 |
| 135 | HJiayi29 Store | Trademark | $100,000 |
| 136 | HJiayi8 Store | Trademark | $100,000 |
| 137 | HJiayi9 Store | Trademark | $100,000 |
| 138 | HOKAIKIN Store | Trademark | $100,000 |
| 139 | HoneyTalk 902 Store | Trademark | $100,000 |
| 140 | HOTDIY Accessories Factory Store | Trademark | $100,000 |
| 141 | HOTSALECASE90 Store | Trademark | $100,000 |
| 142 | HRM321 Store | Trademark | $100,000 |
| 143 | huanhuangadgets50 Store | Trademark | $100,000 |
| 144 | IKSCase Store | Trademark | $100,000 |
| 145 | Ineedyou70 Store | Trademark | $100,000 |
| 146 | IXIXI Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 147 | JapanAnime75 Store | Trademark | $100,000 |
| 148 | JAY-Hathaway Store | Trademark | $100,000 |
| 149 | Jelly Mousepad Store | Trademark | $100,000 |
| 150 | Jiggle1101 Store | Trademark | $100,000 |
| 151 | JOLLY YOUTH Global Store | Trademark | $100,000 |
| 152 | Jupiter1010 Store | Trademark | $100,000 |
| 153 | Jupiter1011 Store | Trademark | $100,000 |
| 154 | Jupiter1012 Store | Trademark | $100,000 |
| 155 | JURENHE Mobile Phone Cases & Covers Store | Trademark | $100,000 |
| 156 | Just Love Store | Trademark | $100,000 |
| 157 | KAKAZZ Store | Trademark | $100,000 |
| 158 | Katyusha Phone Case Store | Trademark | $100,000 |
| 159 | KKT127 Store | Trademark | $100,000 |
| 160 | Komic | Trademark | $100,000 |
| 161 | KuaiLuo Store | Trademark | $100,000 |
| 162 | LadyLuckShop Store | Trademark | $100,000 |
| 163 | Latasa MousePad Store | Trademark | $100,000 |
| 164 | Laumango Brand Mouse Pad Store | Trademark | $100,000 |
| 165 | Laumango Offical Store | Trademark | $100,000 |
| 166 | Laumans Laumango Store | Trademark | $100,000 |
| 167 | LIBAI Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 168 | liejing no 1 Store | Trademark | $100,000 |
| 169 | Liejing No 6 Store | Trademark | $100,000 |
| 170 | LoveCase 362 Store | Trademark | $100,000 |
| 171 | LoveLoveLove Store | Trademark | $100,000 |
| 172 | LSVBA 3C Store | Trademark | $100,000 |
| 173 | LSVBA Personalized Phone Case Store | Trademark | $100,000 |
| 174 | LSVBA Store | Trademark | $100,000 |
| 175 | Luck Baby Store | Trademark | $100,000 |
| 176 | Lucky 31 Store | Trademark | $100,000 |
| 177 | Lucky NO10 Case Store | Trademark | $100,000 |
| 178 | lucky201988 Store | Trademark | $100,000 |
| 179 | M-HuoLan Cases Store | Trademark | $100,000 |
| 180 | Mairuige Boutique Gamer Mouse Mat Store | Trademark | $100,000 |
| 181 | Mairuige Gaming Store | Trademark | $100,000 |
| 182 | MaiYa19 Store | Trademark | $100,000 |
| 183 | Maiyaca phone accessories Store | Trademark | $100,000 |
| 184 | MANSI Cases Store | Trademark | $100,000 |
| 185 | MHLan Store | Trademark | $100,000 |
| 186 | MIHI PHONE CASES Store | Trademark | $100,000 |
| 187 | MINISO Store | Trademark | $100,000 |
| 188 | Mobile phone case cabin with favorite animation Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 189 | mousepadDIY Store | Trademark | $100,000 |
| 190 | MRGBEST PC Store | Trademark | $100,000 |
| 191 | MRGLZY - Computer Office Peripherals Store Store | Trademark | $100,000 |
| 192 | MRGLZY DIY- DROPSHIPPING Store | Trademark | $100,000 |
| 193 | Mu Mu-Case Store | Trademark | $100,000 |
| 194 | MuBai-E Store | Trademark | $100,000 |
| 195 | MySunny Store | Trademark | $100,000 |
| 196 | MySunny2 Store | Trademark | $100,000 |
| 197 | nannan1 Store | Trademark | $100,000 |
| 198 | New Fighting Store | Trademark | $100,000 |
| 199 | Newnew42 Store | Trademark | $100,000 |
| 200 | Newnew43 Store | Trademark | $100,000 |
| 201 | NewsNews84 Store | Trademark | $100,000 |
| 202 | niuniuniu 003 Store | Trademark | $100,000 |
| 203 | NO.13 Store | Trademark | $100,000 |
| 204 | Noger phone fitting 22 Store | Trademark | $100,000 |
| 205 | Nonobao71 Store | Trademark | $100,000 |
| 206 | O--O Store | Trademark | $100,000 |
| 207 | ornate Store | Trademark | $100,000 |
| 208 | OWO777 Store | Trademark | $100,000 |
| 209 | Passione Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 210 | Professional black mobile phone Store | Trademark | $100,000 |
| 211 | Programmer Store | Trademark | $100,000 |
| 212 | PULCHRAM Official Store | Trademark | $100,000 |
| 213 | Qin Phone Case Store | Trademark | $100,000 |
| 214 | QIU 003 Store | Trademark | $100,000 |
| 215 | QQ Mall | Trademark | $100,000 |
| 216 | ranrna29 Store | Trademark | $100,000 |
| 217 | Reminisce Cases Store | Trademark | $100,000 |
| 218 | RICCU fashion iphone case Store | Trademark | $100,000 |
| 219 | Riccu1000 Store | Trademark | $100,000 |
| 220 | rmHong64 Store | Trademark | $100,000 |
| 221 | RockSun Store | Trademark | $100,000 |
| 222 | Saturday Store 117 Store | Trademark | $100,000 |
| 223 | SEG Store | Trademark | $100,000 |
| 224 | SevenFive Store | Trademark | $100,000 |
| 225 | ShaGen Store | Trademark | $100,000 |
| 226 | Shelly 252 Store | Trademark | $100,000 |
| 227 | Shop 135 Store | Trademark | $100,000 |
| 228 | Shop S8 Store | Trademark | $100,000 |
| 229 | Shop1100065 Store | Trademark | $100,000 |
| 230 | Shop1100184091 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 231 | Shop1101667084 Store | Trademark | $100,000 |
| 232 | Shop1102056341 Store | Trademark | $100,000 |
| 233 | Shop1102111666 Store | Trademark | $100,000 |
| 234 | Shop1102132088 Store | Trademark | $100,000 |
| 235 | Shop1102161998 Store | Trademark | $100,000 |
| 236 | Shop1102289034 Store | Trademark | $100,000 |
| 237 | Shop1102302560 Store | Trademark | $100,000 |
| 238 | Shop1102322441 Store | Trademark | $100,000 |
| 239 | Shop1102376536 Store | Trademark | $100,000 |
| 240 | Shop1102408036 Store | Trademark | $100,000 |
| 241 | Shop1102410020 Store | Trademark | $100,000 |
| 242 | Shop1102410023 Store | Trademark | $100,000 |
| 243 | Shop1102413010 Store | Trademark | $100,000 |
| 244 | Shop1102413384 Store | Trademark | $100,000 |
| 245 | Shop1102419950 Store | Trademark | $100,000 |
| 246 | Shop1102439892 Store | Trademark | $100,000 |
| 247 | Shop1102454295 Store | Trademark | $100,000 |
| 248 | Shop1102460527 Store | Trademark | $100,000 |
| 249 | Shop1102469081 Store | Trademark | $100,000 |
| 250 | Shop1102546388 Store | Trademark | $100,000 |
| 251 | Shop1102559785 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 252 | Shop1102563931 Store | Trademark | $100,000 |
| 253 | Shop1102603695 Store | Trademark | $100,000 |
| 254 | Shop1102676537 Store | Trademark | $100,000 |
| 255 | Shop1102680706 Store | Trademark | $100,000 |
| 256 | Shop1102681673 Store | Trademark | $100,000 |
| 257 | Shop1102690179 Store | Trademark | $100,000 |
| 258 | Shop1102699429 Store | Trademark | $100,000 |
| 259 | Shop1102699862 Store | Trademark | $100,000 |
| 260 | Shop1102716426 Store | Trademark | $100,000 |
| 261 | Shop1102716765 Store | Trademark | $100,000 |
| 262 | Shop1102718448 Store | Trademark | $100,000 |
| 263 | Shop1102725044 Store | Trademark | $100,000 |
| 264 | Shop1102743110 Store | Trademark | $100,000 |
| 265 | Shop1102960764 Store | Trademark | $100,000 |
| 266 | Shop1103183664 Store | Trademark | $100,000 |
| 267 | Shop1103428106 Store | Trademark | $100,000 |
| 268 | Shop1103557049 Store | Trademark | $100,000 |
| 269 | Shop1103592898 Store | Trademark | $100,000 |
| 270 | Shop1103608919 Store | Trademark | $100,000 |
| 271 | Shop1103627163 Store | Trademark | $100,000 |
| 272 | Shop1103629374 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 273 | Shop1103646143 Store | Trademark | $100,000 |
| 274 | Shop1103648078 Store | Trademark | $100,000 |
| 275 | Shop1103682557 Store | Trademark | $100,000 |
| 276 | Shop1103685538 Store | Trademark | $100,000 |
| 277 | Shop1103692383 Store | Trademark | $100,000 |
| 278 | Shop1103730221 Store | Trademark | $100,000 |
| 279 | Shop1103730851 Store | Trademark | $100,000 |
| 280 | Shop1103775333 Store | Trademark | $100,000 |
| 281 | Shop1103803131 Store | Trademark | $100,000 |
| 282 | Shop1103805155 Store | Trademark | $100,000 |
| 283 | Shop1103808115 Store | Trademark | $100,000 |
| 284 | Shop1103811005 Store | Trademark | $100,000 |
| 285 | Shop1103813010 Store | Trademark | $100,000 |
| 286 | Shop1103813163 Store | Trademark | $100,000 |
| 287 | Shop1103815007 Store | Trademark | $100,000 |
| 288 | Shop1103939329 Store | Trademark | $100,000 |
| 289 | Shop1104027X171 Store | Trademark | $100,000 |
| 290 | Shop20210311 Shopping Store | Trademark | $100,000 |
| 291 | Shop2021310 Store | Trademark | $100,000 |
| 292 | Shop2395065 Store | Trademark | $100,000 |
| 293 | Shop2970064 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 294 | Shop5003081 Store | Trademark | $100,000 |
| 295 | Shop5008081 Store | Trademark | $100,000 |
| 296 | Shop5022111 Store | Trademark | $100,000 |
| 297 | Shop5083082 Store | Trademark | $100,000 |
| 298 | Shop5145078 Store | Trademark | $100,000 |
| 299 | Shop5154055 Store | Trademark | $100,000 |
| 300 | Shop5159045 Store | Trademark | $100,000 |
| 301 | Shop5519003 Store | Trademark | $100,000 |
| 302 | Shop5558132 Store | Trademark | $100,000 |
| 303 | Shop5732170 Store | Trademark | $100,000 |
| 304 | Shop5780609 Store | Trademark | $100,000 |
| 305 | Shop5781767 Store | Trademark | $100,000 |
| 306 | Shop5793166 Store | Trademark | $100,000 |
| 307 | Shop5960091 Store | Trademark | $100,000 |
| 308 | Shop5962052 Store | Trademark | $100,000 |
| 309 | Shop900247034 Store | Trademark | $100,000 |
| 310 | Shop910370103 Store | Trademark | $100,000 |
| 311 | Shop910940046 Store | Trademark | $100,000 |
| 312 | Shop911126234 Store | Trademark | $100,000 |
| 313 | Shop911262341 Store | Trademark | $100,000 |
| 314 | Shop911381174 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 315 | Shop911419376 Store | Trademark | $100,000 |
| 316 | Shunfeng 3C Digital Store | Trademark | $100,000 |
| 317 | Shunzhifa85 Store | Trademark | $100,000 |
| 318 | Silence32 Store | Trademark | $100,000 |
| 319 | Silence33 Store | Trademark | $100,000 |
| 320 | Silence36 Store | Trademark | $100,000 |
| 321 | Silence37 Store | Trademark | $100,000 |
| 322 | Silence38 Store | Trademark | $100,000 |
| 323 | Situke Abmei Store | Trademark | $100,000 |
| 324 | Situke Cases Store | Trademark | $100,000 |
| 325 | SIXGODPHONECASE Store | Trademark | $100,000 |
| 326 | So Good So Good Store | Trademark | $100,000 |
| 327 | Specials Phone Accessories Store | Trademark | $100,000 |
| 328 | STK Awang Cases Store | Trademark | $100,000 |
| 329 | Stranger Things 4 Store | Trademark | $100,000 |
| 330 | Stylish Hot 250 Store | Trademark | $100,000 |
| 331 | Superne Store | Trademark | $100,000 |
| 332 | TAT Store | Trademark | $100,000 |
| 333 | The 1990 Phone Cases Store | Trademark | $100,000 |
| 334 | TieZhu Store | Trademark | $100,000 |
| 335 | Tinkmall Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 336 | TJ Jian Store | Trademark | $100,000 |
| 337 | To make friends Store | Trademark | $100,000 |
| 338 | TOMMY Store | Trademark | $100,000 |
| 339 | TOP-100 Store | Trademark | $100,000 |
| 340 | TOPLB102 Store Store | Trademark | $100,000 |
| 341 | TOPLB104 Store | Trademark | $100,000 |
| 342 | Trend Accessories Factory Store | Trademark | $100,000 |
| 343 | Tsukimori Store | Trademark | $100,000 |
| 344 | TWT Store | Trademark | $100,000 |
| 345 | victory888 Store | Trademark | $100,000 |
| 346 | VIP Custom Poster Decoration-96 Store | Trademark | $100,000 |
| 347 | We Fight Store | Trademark | $100,000 |
| 348 | We Happiness2 Store | Trademark | $100,000 |
| 349 | WeLike Store | Trademark | $100,000 |
| 350 | WeLove Store | Trademark | $100,000 |
| 351 | winwinsales39 Store | Trademark | $100,000 |
| 352 | wish win Store | Trademark | $100,000 |
| 353 | WULA PHONE CASE Store | Trademark | $100,000 |
| 354 | Xcxhjk Store | Trademark | $100,000 |
| 355 | XDYT Gaming Computer Mousepad Store | Trademark | $100,000 |
| 356 | XDYT Global Mousepad Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 357 | XGame Mousepad Store | Trademark | $100,000 |
| 358 | XGZ-3C-DIY Store | Trademark | $100,000 |
| 359 | XGZ-Computer Peripherals Store | Trademark | $100,000 |
| 360 | Xiaolige Store | Trademark | $100,000 |
| 361 | xiaoran-42 Store | Trademark | $100,000 |
| 362 | Xiaoran-51 Store | Trademark | $100,000 |
| 363 | XinChuang54 Store | Trademark | $100,000 |
| 364 | XMCSMY75 Store | Trademark | $100,000 |
| 365 | XMYK01 Store | Trademark | $100,000 |
| 366 | YANG 05 Store | Trademark | $100,000 |
| 367 | Yaofayaofa80 Store | Trademark | $100,000 |
| 368 | Yiimu44 Store | Trademark | $100,000 |
| 369 | Yiimu45 Store | Trademark | $100,000 |
| 370 | YOROZUYA Mouse Pad Store | Trademark | $100,000 |
| 371 | YTXD Mousepad Store | Trademark | $100,000 |
| 372 | YTXD Store | Trademark | $100,000 |
| 373 | YUNIAN ALILI 24 Store | Trademark | $100,000 |
| 374 | Yushengli 60 Store | Trademark | $100,000 |
| 375 | Yushengli 61 Store | Trademark | $100,000 |
| 376 | YY 113 Store | Trademark | $100,000 |
| 377 | YY118 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 378 | yyds69 Store | Trademark | $100,000 |
| 379 | ZANTU03 Store | Trademark | $100,000 |
| 380 | ZHANKUI Store | Trademark | $100,000 |
| 381 | ZHIYAN04 Store | Trademark | $100,000 |
| 382 | Zingcase Store | Trademark | $100,000 |
| 383 | ZKK Store | Trademark | $100,000 |
| 384 | Flash mink | Trademark | $100,000 |
| 385 | Guoyichuanchengyixueltdshopx | Trademark | $100,000 |
| 386 | keyimaoyi | Trademark | $100,000 |
| 387 | LEBACK-CASE | Trademark | $100,000 |
| 388 | ngzhouxiongzhenshangm | Trademark | $100,000 |
| 389 | PhoneCaseShop | Trademark | $100,000 |
| 390 | -lianxiquheimobaihuodian | Trademark | $100,000 |
| 391 | ★★COFF Anime Society★★ | Trademark | $100,000 |
| 392 | Anime poster 21 | Trademark | $100,000 |
| 393 | ARY2020 | Trademark | $100,000 |
| 395 | bufuhaochunguang | Trademark | $100,000 |
| 396 | cengchaoying888168 | Trademark | $100,000 |
| 397 | Chen Jingrui | Trademark | $100,000 |
| 398 | chenfengjinhaibaodian | Trademark | $100,000 |
| 399 | Collifun | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 400 | Color Bloom | Trademark | $100,000 |
| 401 | Cosenlong | Trademark | $100,000 |
| 402 | ctrrfa | Trademark | $100,000 |
| 403 | DBYLXMNY | Trademark | $100,000 |
| 404 | DESLELV | Trademark | $100,000 |
| 405 | DNF5 | Trademark | $100,000 |
| 406 | dongguannilaikufuzhuangyouxianzerengongsi | Trademark | $100,000 |
| 407 | FDEYES | Trademark | $100,000 |
| 408 | Fino Shop | Trademark | $100,000 |
| 409 | foshanshixingbohengkejiyouxiangongsi | Trademark | $100,000 |
| 410 | FUDAO-US | Trademark | $100,000 |
| 411 | Fushimeihaibao | Trademark | $100,000 |
| 412 | Gan Zhou Lang Nuo Dian Zi Shang Wu You Xian GongSi | Trademark | $100,000 |
| 413 | ganlifandian | Trademark | $100,000 |
| 414 | GEROR Shop | Trademark | $100,000 |
| 415 | guangzhouadanshangmaoyouxiangongsi | Trademark | $100,000 |
| 416 | GuangZhouFanWenMaoYiYouXianGongSi | Trademark | $100,000 |
| 417 | GuangZhouGuiFaMaoYiYouXianGongSi | Trademark | $100,000 |
| 418 | guolifenposter | Trademark | $100,000 |
| 419 | GYXRAT | Trademark | $100,000 |
| 420 | HOA HA LIEN SHOP | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 421 | Holrancosplay | Trademark | $100,000 |
| 422 | huangyiqing111 | Trademark | $100,000 |
| 423 | Hudan-store | Trademark | $100,000 |
| 424 | HuenFon(Fast Delivery 7 - 15 Days) | Trademark | $100,000 |
| 425 | It's so hard to think of a name | Trademark | $100,000 |
| 426 | JMZWQ | Trademark | $100,000 |
| 427 | junlin2747 | Trademark | $100,000 |
| 428 | Jusase | Trademark | $100,000 |
| 429 | kengdufuiy | Trademark | $100,000 |
| 430 | KJGH | Trademark | $100,000 |
| 431 | Laylow Art Store | Trademark | $100,000 |
| 432 | Li jian1988 | Trademark | $100,000 |
| 433 | linliyinghaibao | Trademark | $100,000 |
| 434 | liqingyuhaibao | Trademark | $100,000 |
| 435 | LiWanshangdian | Trademark | $100,000 |
| 436 | maple2020 | Trademark | $100,000 |
| 437 | Mifyyar | Trademark | $100,000 |
| 438 | Minoly Stickers | Trademark | $100,000 |
| 439 | Nayanj | Trademark | $100,000 |
| 440 | NGUYEN YEN SHOP1 | Trademark | $100,000 |
| 441 | nongml | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 442 | nuoyuanwangposter | Trademark | $100,000 |
| 443 | Pass out | Trademark | $100,000 |
| 444 | peacefuljoy | Trademark | $100,000 |
| 445 | Poster Shop. | Trademark | $100,000 |
| 446 | Postifull Decal | Trademark | $100,000 |
| 447 | Qinq Yi | Trademark | $100,000 |
| 448 | qq33333 | Trademark | $100,000 |
| 449 | qzb22 | Trademark | $100,000 |
| 450 | rfvbnh | Trademark | $100,000 |
| 451 | Rita Casillas | Trademark | $100,000 |
| 452 | ROU CHAN SHANG MAO | Trademark | $100,000 |
| 453 | sakd | Trademark | $100,000 |
| 454 | samand tha jones | Trademark | $100,000 |
| 455 | SCPTOD | Trademark | $100,000 |
| 456 | script | Trademark | $100,000 |
| 457 | shanghaibingkewangluokejiyouxiangongsi | Trademark | $100,000 |
| 458 | SHUOQUN | Trademark | $100,000 |
| 459 | Small second shop | Trademark | $100,000 |
| 460 | tangchunlibeimei | Trademark | $100,000 |
| 461 | Terminate | Trademark | $100,000 |
| 462 | The Antipress OL | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 463 | This is a mysterious shop | Trademark | $100,000 |
| 464 | Tool Equation | Trademark | $100,000 |
| 465 | ToouYoor-US | Trademark | $100,000 |
| 466 | ULVOU STORE | Trademark | $100,000 |
| 467 | wangxiaoya-us | Trademark | $100,000 |
| 468 | WoSang | Trademark | $100,000 |
| 469 | XiaMenShiChengHanHuaWangLuo | Trademark | $100,000 |
| 470 | XiangChengShiFengAoShangMaoYouXianGongSi | Trademark | $100,000 |
| 471 | XIAXIADEDIAN | Trademark | $100,000 |
| 472 | xinxiangfeimengshangmaoyouxiangongsi | Trademark | $100,000 |
| 473 | YangTaojiedsgf | Trademark | $100,000 |
| 474 | YeErBoLan ·YeErLan2563 | Trademark | $100,000 |
| 475 | yitong shop | Trademark | $100,000 |
| 476 | YooPink | Trademark | $100,000 |
| 477 | yunchengshiyanhuqujiaorongshangmaoyouxiangongsi | Trademark | $100,000 |
| 478 | zhuzhuxia poster | Trademark | $100,000 |
| 479 | 于都全顺贸易有限公司 | Trademark | $100,000 |
| 480 | 安贵商贸有限公司 | Trademark | $100,000 |
| 481 | 深圳市荣枫达科技有限公司 | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 482 | GMYG-NA | Trademark | $100,000 |
| 483 | Odam*f | Trademark | $100,000 |
| 484 | shanximiaoyuruilawangluokejiyouxiangongsi | Trademark | $100,000 |
| 485 | Sikra | Trademark | $100,000 |
| 486 | 汤阴县裴柯煽商贸有限公司 | Trademark | $100,000 |
| 487 | 18 Factory Store | Trademark | $100,000 |
| 488 | 21 Shops That Make A Lot Of Money Store | Trademark | $100,000 |
| 489 | A Comfortable Life S Store | Trademark | $100,000 |
| 490 | AAAAA Men Clothing 886 Store | Trademark | $100,000 |
| 491 | ALLZZAN Dropshipping Store | Trademark | $100,000 |
| 492 | AnimeCo Store | Trademark | $100,000 |
| 493 | B-D Clothes Factory Store | Trademark | $100,000 |
| 494 | Best Choice Store | Trademark | $100,000 |
| 495 | Black Cat Women Clothing Store | Trademark | $100,000 |
| 496 | BO YA MenT Shirt Factory Outlet Store | Trademark | $100,000 |
| 497 | CHAMPRINT Direct Store | Trademark | $100,000 |
| 498 | CHAMPRINT Tshirt Store | Trademark | $100,000 |
| 499 | Clothing Design K10 Store | Trademark | $100,000 |
| 500 | COLLECT TEES Store | Trademark | $100,000 |
| 501 | Color Show Fashion Store | Trademark | $100,000 |
| 502 | Cosermart Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 503 | Costumes/Accessories Store | Trademark | $100,000 |
| 504 | Coszone Cosplay Costume Store | Trademark | $100,000 |
| 505 | Dream Clothes Store | Trademark | $100,000 |
| 506 | DSJ9 Store | Trademark | $100,000 |
| 507 | EIGHTIN Store | Trademark | $100,000 |
| 508 | Enwought Store | Trademark | $100,000 |
| 509 | Fantasy Clothes Store | Trademark | $100,000 |
| 510 | Fantasy qi qi Store | Trademark | $100,000 |
| 511 | Fantasy Workshop Store | Trademark | $100,000 |
| 512 | Fashion A Frontiers Store | Trademark | $100,000 |
| 513 | Global Fire Clothes Store | Trademark | $100,000 |
| 514 | GZTCBD Dropshipping Store | Trademark | $100,000 |
| 515 | Heavydun Shoe Store | Trademark | $100,000 |
| 516 | HUYB T-Shirts Store | Trademark | $100,000 |
| 517 | Jun Yang Fu Shi Store | Trademark | $100,000 |
| 518 | Kwai Hua Miao Fei Yu&#39;s Clothing Store Store | Trademark | $100,000 |
| 519 | Lion Wings Fashion Factory Store | Trademark | $100,000 |
| 520 | LOVETTE DESIGN Store | Trademark | $100,000 |
| 521 | Luck Stylish Store | Trademark | $100,000 |
| 522 | MeiHaoTEE EZ Store | Trademark | $100,000 |
| 523 | men left women right | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 524 | Modern Preferred Store | Trademark | $100,000 |
| 525 | NiceThingFashion Store | Trademark | $100,000 |
| 526 | Prime Print Store | Trademark | $100,000 |
| 527 | Shop Ying 019 Store | Trademark | $100,000 |
| 528 | Shop110000172 Store | Trademark | $100,000 |
| 529 | Shop1100387407 Store | Trademark | $100,000 |
| 530 | Shop1102191338 Store | Trademark | $100,000 |
| 531 | Shop1102248729 Store | Trademark | $100,000 |
| 532 | Shop1102454119 Store | Trademark | $100,000 |
| 533 | Shop1102549653 Store | Trademark | $100,000 |
| 534 | Shop1102685611 Store | Trademark | $100,000 |
| 535 | Shop11027000134 Store | Trademark | $100,000 |
| 536 | Shop1102716518 Store | Trademark | $100,000 |
| 537 | Shop1102718351 Store | Trademark | $100,000 |
| 538 | Shop1102733203 Store | Trademark | $100,000 |
| 539 | Shop1102779081 Store | Trademark | $100,000 |
| 540 | shop1102784487 Store | Trademark | $100,000 |
| 541 | Shop1102799334 Store | Trademark | $100,000 |
| 542 | Shop1102810690 Store | Trademark | $100,000 |
| 543 | Shop1102823834 Store | Trademark | $100,000 |
| 544 | Shop1102823842 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 545 | Shop1102826390 Store | Trademark | $100,000 |
| 546 | Shop1102845766 Store | Trademark | $100,000 |
| 547 | Shop1102884939 Store | Trademark | $100,000 |
| 548 | Shop1102895269 Store | Trademark | $100,000 |
| 549 | Shop1102900161 Store | Trademark | $100,000 |
| 550 | Shop110290156 Store | Trademark | $100,000 |
| 551 | Shop1102913556 Store | Trademark | $100,000 |
| 552 | Shop1102935310 Store | Trademark | $100,000 |
| 553 | Shop1102936311 Store | Trademark | $100,000 |
| 554 | Shop1102937258 Store | Trademark | $100,000 |
| 555 | Shop1102960101 Store | Trademark | $100,000 |
| 556 | Shop1102997640 Store | Trademark | $100,000 |
| 557 | Shop1103056640 Store | Trademark | $100,000 |
| 558 | Shop1103128894 Store | Trademark | $100,000 |
| 559 | Shop1103187045 Store | Trademark | $100,000 |
| 560 | Shop1103242123 Store | Trademark | $100,000 |
| 561 | Shop1103266081 Store | Trademark | $100,000 |
| 562 | Shop1103328245 Store | Trademark | $100,000 |
| 563 | Shop1103560020 Store | Trademark | $100,000 |
| 564 | Shop1103677224 Store | Trademark | $100,000 |
| 565 | Shop1103697007 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 566 | Shop1103734223 Store | Trademark | $100,000 |
| 567 | Shop1103748123 Store | Trademark | $100,000 |
| 568 | Shop1103835161 Store | Trademark | $100,000 |
| 569 | Shop1103862466 Store | Trademark | $100,000 |
| 570 | Shop1103948046 Store | Trademark | $100,000 |
| 571 | Shop1103950035 Store | Trademark | $100,000 |
| 572 | Shop5784665 Store | Trademark | $100,000 |
| 573 | Shop5874837 Store | Trademark | $100,000 |
| 574 | Shop900235031 Store | Trademark | $100,000 |
| 575 | Shop900246463 Store | Trademark | $100,000 |
| 576 | Shop910351198 Store | Trademark | $100,000 |
| 577 | SoCutes Store | Trademark | $100,000 |
| 578 | Star6 Store | Trademark | $100,000 |
| 579 | SX QNMT T-shirt Store | Trademark | $100,000 |
| 580 | TCLZJ Dropshipping Store | Trademark | $100,000 |
| 581 | TCPandora Dropshipping Store | Trademark | $100,000 |
| 582 | TEES HOLIC Store | Trademark | $100,000 |
| 583 | THE BORING Store | Trademark | $100,000 |
| 584 | The Land Of Clothes Store | Trademark | $100,000 |
| 585 | TSHIER Store | Trademark | $100,000 |
| 586 | WEJNXIN 84 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 587 | WHWR Fashion Store | Trademark | $100,000 |
| 588 | cleudls | Trademark | $100,000 |
| 589 | DGWDBFSYXGS Store | Trademark | $100,000 |
| 590 | foshanshiningpanxinshangmao | Trademark | $100,000 |
| 591 | guoronghua | Trademark | $100,000 |
| 592 | jiujiangyonghanmuxiaoshou Co.ltd | Trademark | $100,000 |
| 593 | keyiwangluo | Trademark | $100,000 |
| 594 | Moleiqq | Trademark | $100,000 |
| 595 | YANSHOP | Trademark | $100,000 |
| 596 | ZhengHibhs | Trademark | $100,000 |
| 597 | ZHH Style | Trademark | $100,000 |
| 598 | Zhiyang's small shop | Trademark | $100,000 |
| 599 | zhongheshangmao | Trademark | $100,000 |
| 600 | zhuangg | Trademark | $100,000 |